# APPENDIX A

**Appendix A**
**Presumptively Anticompetitive Service Areas - Home Health**

| | Parent | Branch Number | Branch County | State | Counties in 75% Primary Service Area | Counties in 90% Primary Service Area |
|---|---|---|---|---|---|---|
| 1 | Amedisys | 017069000, 017069001 | Baldwin | AL | Baldwin | Baldwin |
| 2 | LHC/Optum | 017148000, 017148002 | Baldwin | AL | Baldwin | Baldwin |
| 3 | LHC/Optum | 017024001 | Barbour | AL | Barbour | Barbour, Henry |
| 4 | Amedisys | 017014000 | Blount | AL | Blount, Marshall, Cullman | Blount, Marshall, Cullman |
| 5 | Amedisys | 017072000 | Butler | AL | Butler, Lowndes | Butler, Lowndes, Crenshaw, Covington |
| 6 | Amedisys | 017305000 | Calhoun | AL | Calhoun | Calhoun |
| 7 | LHC/Optum | 017123000 | Chambers | AL | Chambers | Chambers |
| 8 | LHC/Optum | 017094000 | Cherokee | AL | Cherokee | Cherokee, Calhoun |
| 9 | LHC/Optum | 017107000 | Chilton | AL | Chilton, Shelby, Autauga | Chilton, Shelby, Autauga |
| 10 | Amedisys | 017320002 | Clarke | AL | Clarke, Wilcox, Choctaw | Clarke, Wilcox, Choctaw, Marengo |
| 11 | LHC/Optum | 017097000 | Clay | AL | Clay, Randolph | Clay, Randolph, Tallapoosa |
| 12 | LHC/Optum | 017016000 | Coffee | AL | Coffee, Dale | Coffee, Dale, Geneva |
| 13 | LHC/Optum | 017125001 | Colbert | AL | Colbert, Lauderdale | Colbert, Lauderdale |
| 14 | LHC/Optum | 017134000, 017134001 | Covington | AL | Covington | Covington, Coffee |
| 15 | LHC/Optum | 017027001 | Cullman | AL | Cullman | Cullman, Winston, Blount |
| 16 | Amedisys | 017159000 | Dale | AL | Dale, Houston, Coffee, Geneva | Dale, Houston, Coffee, Geneva, Henry, Barbour |
| 17 | Amedisys | 017320000 | Dallas | AL | Dallas, Perry | Dallas, Perry, Chilton |
| 18 | Amedisys | 017158000 | DeKalb | AL | DeKalb, Jackson | DeKalb, Jackson |
| 19 | LHC/Optum | 017093000 | DeKalb | AL | DeKalb | DeKalb, Jackson |
| 20 | Amedisys | 017328000 | Escambia | AL | Escambia | Escambia |
| 21 | LHC/Optum | 017142000, 017143000 | Escambia | AL | Escambia | Escambia, Conecuh |
| 22 | Amedisys | 017305001 | Etowah | AL | Etowah | Etowah, Cherokee |
| 23 | LHC/Optum | 017115000 | Etowah | AL | Etowah | Etowah, Calhoun, Marshall |
| 24 | Amedisys | 017300001 | Fayette | AL | Fayette, Marion, Lamar | Fayette, Marion, Lamar |
| 25 | LHC/Optum | 017088000 | Fayette | AL | Fayette, Lamar | Fayette, Lamar, Marion |
| 26 | LHC/Optum | 017125000 | Franklin | AL | Franklin | Franklin, Winston |
| 27 | LHC/Optum | 017024000 | Houston | AL | Houston | Houston, Henry |
| 28 | Amedisys | 017165000 | Lauderdale | AL | Lauderdale, Colbert | Lauderdale, Colbert |
| 29 | Amedisys | 017118000 | Lawrence | AL | Lawrence, Morgan | Lawrence, Morgan, Franklin |
| 30 | Amedisys | 017157000 | Lee | AL | Lee, Russell, Chambers | Lee, Russell, Chambers, Macon |
| 31 | LHC/Optum | 017129000 | Lee | AL | Lee | Lee, Macon |

| | Parent | Branch Number | Branch County | State | Counties in 75% Primary Service Area | Counties in 90% Primary Service Area |
|---|---|---|---|---|---|---|
| 32 | LHC/Optum | 017095000 | Limestone | AL | Limestone | Limestone |
| 33 | Amedisys | 017039000 | Madison | AL | Madison | Madison, Limestone |
| 34 | LHC/Optum | 017119000, 017119001 | Madison | AL | Madison | Madison |
| 35 | Amedisys | 017320001 | Marengo | AL | Marengo, Greene, Hale, Sumter | Marengo, Greene, Hale, Sumter |
| 36 | LHC/Optum | 017100000 | Marion | AL | Marion | Marion, Lamar |
| 37 | LHC/Optum | 017128000 | Marshall | AL | Marshall, Etowah | Marshall, Etowah, DeKalb, Jackson |
| 38 | Amedisys | 017020000, 017070000 | Mobile | AL | Mobile | Mobile, Washington |
| 39 | LHC/Optum | 017035000 | Mobile | AL | Mobile | Mobile |
| 40 | Amedisys | 017163000 | Monroe | AL | Monroe, Conecuh | Monroe, Conecuh |
| 41 | Amedisys | 017319000 | Montgomery | AL | Montgomery, Elmore | Montgomery, Elmore, Autauga |
| 42 | LHC/Optum | 017037000 | Montgomery | AL | Montgomery, Autauga | Montgomery, Autauga, Elmore |
| 43 | LHC/Optum | 017027000 | Morgan | AL | Morgan | Morgan, Lawrence |
| 44 | LHC/Optum | 017096000 | Pike | AL | Pike | Pike, Crenshaw |
| 45 | Amedisys | 017305003 | Randolph | AL | Randolph, Cleburne | Randolph, Cleburne, Clay |
| 46 | Amedisys | 017305002 | Talladega | AL | Talladega, Shelby | Talladega, Shelby, Tallapoosa, Coosa |
| 47 | LHC/Optum | 017085000 | Talladega | AL | Talladega | Talladega, Coosa |
| 48 | Amedisys | 017327000 | Walker | AL | Walker, Winston | Walker, Winston |
| 49 | LHC/Optum | 017086000 | Wilcox | AL | Wilcox, Marengo | Wilcox, Marengo, Clarke, Dallas |
| 50 | Amedisys | 047010000 | Crawford | AR | Crawford, Sebastian, Franklin | Crawford, Sebastian, Franklin, Logan, Washington, Benton |
| 51 | LHC/Optum | 047028002 | Faulkner | AR | Faulkner | Faulkner, Conway, Perry |
| 52 | LHC/Optum | 047115000 | Fulton | AR | Fulton, Sharp, Izard | Fulton, Sharp, Izard, Randolph |
| 53 | LHC/Optum | 047138000 | Howard | AR | Howard, Hempstead, Pike | Howard, Hempstead, Pike, Sevier, Nevada |
| 54 | Amedisys | 047080000 | Independence | AR | Independence, Sharp, Jackson | Independence, Sharp, Jackson, Lawrence, Izard |
| 55 | LHC/Optum | 047115002 | Independence | AR | Independence, Sharp | Independence, Sharp, Cleburne |
| 56 | LHC/Optum | 047046000 | Izard | AR | Izard, Stone | Izard, Stone |
| 57 | LHC/Optum | 047052000 | Jackson | AR | Jackson, White | Jackson, White, Woodruff |
| 58 | LHC/Optum | 047093000 | Jefferson | AR | Jefferson, Lincoln | Jefferson, Lincoln, Grant, Arkansas |
| 59 | LHC/Optum | 047138001 | Miller | AR | Miller, Little River | Miller, Little River, Lafayette |
| 60 | LHC/Optum | 047133000 | Polk | AR | Polk, Montgomery | Polk, Montgomery, Scott |
| 61 | Amedisys | 047057001 | Pulaski | AR | Pulaski | Pulaski, Saline |
| 62 | LHC/Optum | 047028000 | Pulaski | AR | Pulaski | Pulaski, Lonoke |
| 63 | LHC/Optum | 047043000, 047151001 | Saline | AR | Saline, Pulaski | Saline, Pulaski |

| | Parent | Branch Number | Branch County | State | Counties in 75% Primary Service Area | Counties in 90% Primary Service Area |
|---|---|---|---|---|---|---|
| 64 | LHC/Optum | 047009000, 047339000 | Sebastian | AR | Sebastian, Crawford | Sebastian, Crawford, Logan |
| 65 | Amedisys | 047056000 | Sevier | AR | Sevier, Little River, Howard | Sevier, Little River, Howard, Polk, Miller |
| 66 | Amedisys | 047108000 | Stone | AR | Stone, Cleburne | Stone, Cleburne, Searcy, Van Buren |
| 67 | Amedisys | 047057000 | White | AR | White, Pulaski, Lonoke | White, Pulaski, Lonoke, Faulkner |
| 68 | LHC/Optum | 047035000 | White | AR | White | White, Lonoke |
| 69 | LHC/Optum | 097080000 | District of Columbia | DC | District of Columbia | District of Columbia |
| 70 | Amedisys | 097024000 | Washington | DC | District of Columbia | District of Columbia |
| 71 | Amedisys | 087034000 | Sussex | DE | Sussex | Sussex |
| 72 | LHC/Optum | 087044001 | Sussex | DE | Sussex | Sussex |
| 73 | Amedisys | 108309000 | Escambia | FL | Escambia, Santa Rosa | Escambia, Santa Rosa |
| 74 | LHC/Optum | 107006000, 108168000 | Escambia | FL | Escambia, Santa Rosa | Escambia, Santa Rosa, Okaloosa |
| 75 | Amedisys | 107151000 | Leon | FL | Leon | Leon, Gadsden |
| 76 | LHC/Optum | 109670000 | Leon | FL | Leon, Gadsden | Leon, Gadsden, Taylor, Wakulla, Jefferson |
| 77 | Amedisys | 108309002 | Okaloosa | FL | Okaloosa, Walton | Okaloosa, Walton |
| 78 | LHC/Optum | 107535000 | Okaloosa | FL | Okaloosa, Walton | Okaloosa, Walton, Santa Rosa |
| 79 | LHC/Optum | 117135002 | Baldwin | GA | Baldwin, Hancock, Putnam | Baldwin, Hancock, Putnam, Wilkinson |
| 80 | Amedisys | 117026002 | Barrow | GA | Barrow, Gwinnett | Barrow, Gwinnett |
| 81 | Amedisys | 117041001 | Bartow | GA | Bartow | Bartow |
| 82 | LHC/Optum | 117010003 | Bartow | GA | Bartow | Bartow, Paulding |
| 83 | Amedisys | 117093000 | Bibb | GA | Bibb | Bibb, Houston |
| 84 | LHC/Optum | 117135000 | Bibb | GA | Bibb, Jones | Bibb, Jones, Twiggs, Monroe |
| 85 | LHC/Optum | 117053002 | Bleckley | GA | Bleckley, Pulaski | Bleckley, Pulaski, Dodge |
| 86 | LHC/Optum | 117068000 | Burke | GA | Burke, Jenkins, Screven | Burke, Jenkins, Screven, Bulloch, Emanuel |
| 87 | Amedisys | 117028000 | Catoosa | GA | Catoosa, Walker | Catoosa, Walker, Dade |
| 88 | LHC/Optum | 117308000 | Catoosa | GA | Catoosa, Walker | Catoosa, Walker, Whitfield, Murray |
| 89 | Amedisys | 117078000 | Chatham | GA | Chatham | Chatham |
| 90 | LHC/Optum | 117158000 | Chatham | GA | Chatham | Chatham, Effingham |
| 91 | LHC/Optum | 117010002 | Chattooga | GA | Chattooga | Chattooga, Gordon, Floyd |
| 92 | Amedisys | 117064002, 117130000 | Cherokee | GA | Cherokee | Cherokee, Cobb |
| 93 | Amedisys | 117039001 | Cobb | GA | Cobb | Cobb |
| 94 | LHC/Optum | 117127000 | Cobb | GA | Cobb | Cobb |
| 95 | Amedisys | 117076001 | Coffee | GA | Coffee, Bacon | Coffee, Bacon, Atkinson |
| 96 | LHC/Optum | 117316000 | Coffee | GA | Coffee, Atkinson | Coffee, Atkinson |
| 97 | Amedisys | 117077001 | Colquitt | GA | Colquitt, Cook | Colquitt, Cook |

| | Parent | Branch Number | Branch County | State | Counties in 75% Primary Service Area | Counties in 90% Primary Service Area |
|---|---|---|---|---|---|---|
| 98 | LHC/Optum | 117025000 | Columbia | GA | Columbia, Richmond | Columbia, Richmond, McDuffie |
| 99 | LHC/Optum | 117087000 | Cook | GA | Cook, Brooks, Berrien | Cook, Brooks, Berrien, Lanier |
| 100 | Amedisys | 117050005 | Coweta | GA | Coweta | Coweta, Troup |
| 101 | LHC/Optum | 117053000 | Dodge | GA | Dodge, Telfair | Dodge, Telfair, Wilcox |
| 102 | Amedisys | 117050000 | Douglas | GA | Douglas, Cobb | Douglas, Cobb |
| 103 | Amedisys | 117078002 | Effingham | GA | Effingham, Chatham | Effingham, Chatham |
| 104 | Amedisys | 117050001 | Fayette | GA | Fayette, Fulton | Fayette, Fulton |
| 105 | LHC/Optum | 117105000 | Fayette | GA | Fayette, Coweta | Fayette, Coweta, Clayton |
| 106 | Amedisys | 117041000 | Floyd | GA | Floyd | Floyd |
| 107 | LHC/Optum | 117010000 | Floyd | GA | Floyd | Floyd |
| 108 | Amedisys | 117305001 | Forsyth | GA | Forsyth | Forsyth, Gwinnett |
| 109 | Amedisys | 117036000 | Franklin | GA | Franklin, Madison | Franklin, Madison, Stephens, Banks |
| 110 | Amedisys | 117039000, 117083001 | Fulton | GA | Fulton | Fulton, Clayton |
| 111 | LHC/Optum | 117096000 | Fulton | GA | Fulton, Gwinnett | Fulton, Gwinnett, DeKalb |
| 112 | LHC/Optum | 117317000 | Glynn | GA | Glynn, Brantley, Camden | Glynn, Brantley, Camden, Charlton |
| 113 | Amedisys | 117028004 | Gordon | GA | Gordon | Gordon |
| 114 | Amedisys | 117026001, 117083000 | Gwinnett | GA | Gwinnett | Gwinnett |
| 115 | Amedisys | 117036001 | Habersham | GA | Habersham, Rabun | Habersham, Rabun, Banks, Hall |
| 116 | LHC/Optum | 117101000 | Habersham | GA | Habersham, Hall, White | Habersham, Hall, White, Rabun |
| 117 | Amedisys | 117305000 | Hall | GA | Hall | Hall, Jackson |
| 118 | LHC/Optum | 117156000 | Hall | GA | Hall, White, Dawson | Hall, White, Dawson, Lumpkin, Forsyth, Jackson |
| 119 | Amedisys | 117050003 | Henry | GA | Henry, Clayton | Henry, Clayton |
| 120 | LHC/Optum | 117135001 | Houston | GA | Houston, Peach | Houston, Peach, Twiggs |
| 121 | Amedisys | 117093006 | Jones | GA | Jones, Baldwin, Monroe, Putnam, Wilkinson | Jones, Baldwin, Monroe, Putnam, Wilkinson, Bibb |
| 122 | Amedisys | 117075002 | Laurens | GA | Laurens, Emanuel | Laurens, Emanuel, Treutlen |
| 123 | LHC/Optum | 117053003 | Laurens | GA | Laurens | Laurens |
| 124 | Amedisys | 117078001 | Liberty | GA | Liberty, Bryan | Liberty, Bryan, Long |
| 125 | Amedisys | 117114000 | Lowndes | GA | Lowndes | Lowndes |
| 126 | LHC/Optum | 117087002 | Lowndes | GA | Lowndes | Lowndes |
| 127 | Amedisys | 117305003 | Lumpkin | GA | Lumpkin, Dawson, White | Lumpkin, Dawson, White, Forsyth |
| 128 | Amedisys | 117028006 | Murray | GA | Murray | Murray |
| 129 | Amedisys | 117093003 | Muscogee | GA | Muscogee | Muscogee, Harris |
| 130 | LHC/Optum | 117318000 | Muscogee | GA | Muscogee | Muscogee, Harris |
| 131 | Amedisys | 117065000 | Newton | GA | Newton, Butts | Newton, Butts, Jasper |

| | Parent | Branch Number | Branch County | State | Counties in 75% Primary Service Area | Counties in 90% Primary Service Area |
|---|---|---|---|---|---|---|
| 132 | LHC/Optum | 117153000 | Newton | GA | Newton, Henry | Newton, Henry |
| 133 | Amedisys | 117050004 | Paulding | GA | Paulding | Paulding, Cobb, Douglas |
| 134 | LHC/Optum | 117105001 | Pike | GA | Pike, Henry, Spalding | Pike, Henry, Spalding, Fayette |
| 135 | Amedisys | 117041002 | Polk | GA | Polk | Polk |
| 136 | LHC/Optum | 117010001 | Polk | GA | Polk, Haralson | Polk, Haralson, Paulding |
| 137 | Amedisys | 117093004 | Pulaski | GA | Pulaski, Houston | Pulaski, Houston, Dooly |
| 138 | Amedisys | 117081000 | Richmond | GA | Richmond, Columbia | Richmond, Columbia |
| 139 | Amedisys | 117026003 | Rockdale | GA | Rockdale, DeKalb, Gwinnett | Rockdale, DeKalb, Gwinnett |
| 140 | Amedisys | 117045000 | Spalding | GA | Spalding | Spalding, Lamar |
| 141 | Amedisys | 117093002 | Taylor | GA | Taylor, Peach, Macon, Talbot | Taylor, Peach, Macon, Talbot, Marion |
| 142 | Amedisys | 117077000 | Tift | GA | Tift, Berrien, Worth, Turner | Tift, Berrien, Worth, Turner, Ben Hill |
| 143 | Amedisys | 117075000 | Toombs | GA | Toombs, Jeff Davis, Tattnall, Appling, Candler | Toombs, Jeff Davis, Tattnall, Appling, Candler, Evans, Montgomery |
| 144 | LHC/Optum | 117123000 | Toombs | GA | Toombs, Johnson, Treutlen, Emanuel | Toombs, Johnson, Treutlen, Emanuel, Montgomery |
| 145 | LHC/Optum | 117318002 | Troup | GA | Troup | Troup |
| 146 | Amedisys | 117305002 | Union | GA | Union, Towns | Union, Towns |
| 147 | Amedisys | 117045001 | Upson | GA | Upson, Meriwether | Upson, Meriwether, Pike |
| 148 | Amedisys | 117028005 | Walker | GA | Walker, Chattooga | Walker, Chattooga |
| 149 | Amedisys | 117065001 | Walton | GA | Walton, Gwinnett | Walton, Gwinnett, Morgan |
| 150 | Amedisys | 117076000 | Ware | GA | Ware, Pierce | Ware, Pierce, Brantley, Charlton |
| 151 | LHC/Optum | 117142000 | Ware | GA | Ware, Pierce | Ware, Pierce, Bacon |
| 152 | Amedisys | 117028002 | Whitfield | GA | Whitfield | Whitfield |
| 153 | LHC/Optum | 147289001 | Clinton | IL | Clinton, Madison | Clinton, Madison, Washington, Marion |
| 154 | LHC/Optum | 147486000 | Randolph | IL | Randolph, St. Clair, Monroe | Randolph, St. Clair, Monroe |
| 155 | LHC/Optum | 157470000 | Allen | IN | Allen, Wells | Allen, Wells, Huntington, Adams, Noble |
| 156 | Amedisys | 157221000 | Clark | IN | Clark, Scott, Floyd, Washington, Jefferson | Clark, Scott, Floyd, Washington, Jefferson, Harrison, Crawford |
| 157 | LHC/Optum | 157571001 | Clark | IN | Clark | Clark, Scott |
| 158 | LHC/Optum | 157571000 | Floyd | IN | Floyd, Harrison | Floyd, Harrison, Washington, Clark |
| 159 | LHC/Optum | 157554000 | Grant | IN | Grant, Wabash | Grant, Wabash, Huntington |
| 160 | Amedisys | 187119005 | Barren | KY | Barren, Hart | Barren, Hart, Allen |
| 161 | LHC/Optum | 187084004 | Boyle | KY | Boyle, Mercer | Boyle, Mercer, Garrard |
| 162 | LHC/Optum | 187145002 | Breckinridge | KY | Breckinridge, Meade | Breckinridge, Meade, Grayson |
| 163 | LHC/Optum | 187152001 | Bullitt | KY | Bullitt, Jefferson | Bullitt, Jefferson |
| 164 | LHC/Optum | 187099009 | Casey | KY | Casey | Casey, Lincoln |
| 165 | LHC/Optum | 187300000 | Christian | KY | Christian | Christian, Trigg |
| 166 | LHC/Optum | 187109005 | Clark | KY | Clark, Estill | Clark, Estill, Bourbon |

| | Parent | Branch Number | Branch County | State | Counties in 75% Primary Service Area | Counties in 90% Primary Service Area |
|---|---|---|---|---|---|---|
| 167 | Amedisys | 187119006 | Clinton | KY | Clinton, Monroe, Cumberland | Clinton, Monroe, Cumberland |
| 168 | LHC/Optum | 187099006 | Cumberland | KY | Cumberland | Cumberland |
| 169 | Amedisys | 187168000 | Daviess | KY | Daviess, Ohio | Daviess, Ohio, Henderson, McLean |
| 170 | LHC/Optum | 187178000 | Daviess | KY | Daviess | Daviess, Hancock |
| 171 | Amedisys | 187163000 | Fayette | KY | Fayette, Madison, Woodford, Scott, Estill, Jessamine, Franklin | Fayette, Madison, Woodford, Scott, Estill, Jessamine, Franklin, Garrard, Anderson, Harrison, Bourbon |
| 172 | LHC/Optum | 187084000, 187109000 | Fayette | KY | Fayette | Fayette, Jessamine |
| 173 | LHC/Optum | 187084001 | Franklin | KY | Franklin, Anderson | Franklin, Anderson, Woodford |
| 174 | LHC/Optum | 187106000 | Grayson | KY | Grayson | Grayson |
| 175 | Amedisys | 187119007 | Green | KY | Green | Green |
| 176 | Amedisys | 187119015 | Hardin | KY | Hardin, Grayson, Breckinridge | Hardin, Grayson, Breckinridge, Meade |
| 177 | LHC/Optum | 187145000 | Hardin | KY | Hardin | Hardin |
| 178 | LHC/Optum | 187080001 | Hart | KY | Hart, Edmonson | Hart, Edmonson, Warren |
| 179 | LHC/Optum | 187136000 | Henderson | KY | Henderson | Henderson, Union |
| 180 | LHC/Optum | 187178004 | Hopkins | KY | Hopkins, Webster | Hopkins, Webster |
| 181 | Amedisys | 187059000, 187143000, 187171000 | Jefferson | KY | Jefferson | Jefferson, Bullitt, Oldham |
| 182 | LHC/Optum | 187149000, 187152000, 187152005 | Jefferson | KY | Jefferson | Jefferson |
| 183 | LHC/Optum | 187018000 | Jessamine | KY | Jessamine, Fayette | Jessamine, Fayette |
| 184 | Amedisys | 187179000 | Kenton | KY | Kenton, Boone, Campbell | Kenton, Boone, Campbell |
| 185 | LHC/Optum | 187303000 | Kenton | KY | Kenton, Boone | Kenton, Boone, Campbell |
| 186 | LHC/Optum | 187160000 | Lawrence | KY | Lawrence, Martin | Lawrence, Martin |
| 187 | LHC/Optum | 187128000 | Logan | KY | Logan | Logan, Todd |
| 188 | LHC/Optum | 187084003, 187174000 | Madison | KY | Madison, Fayette | Madison, Fayette, Clark, Jessamine |
| 189 | LHC/Optum | 187130000 | Monroe | KY | Monroe, Allen | Monroe, Allen, Metcalfe |
| 190 | Amedisys | 187093000 | Montgomery | KY | Montgomery, Clark, Powell | Montgomery, Clark, Powell, Bath, Nicholas |
| 191 | LHC/Optum | 187178001 | Ohio | KY | Ohio | Ohio, McLean |
| 192 | LHC/Optum | 187152003 | Oldham | KY | Oldham, Jefferson, Henry | Oldham, Jefferson, Henry, Trimble |
| 193 | Amedisys | 187119009 | Pulaski | KY | Pulaski | Pulaski |
| 194 | LHC/Optum | 187099000 | Pulaski | KY | Pulaski | Pulaski |
| 195 | LHC/Optum | 187099002 | Russell | KY | Russell | Russell |

| | Parent | Branch Number | Branch County | State | Counties in 75% Primary Service Area | Counties in 90% Primary Service Area |
|---|---|---|---|---|---|---|
| 196 | LHC/Optum | 187084002 | Scott | KY | Scott, Bourbon | Scott, Bourbon, Harrison |
| 197 | LHC/Optum | 187152002 | Shelby | KY | Shelby, Jefferson | Shelby, Jefferson, Spencer |
| 198 | LHC/Optum | 187080008 | Simpson | KY | Simpson | Simpson |
| 199 | Amedisys | 187119010 | Taylor | KY | Taylor | Taylor |
| 200 | LHC/Optum | 187099004 | Taylor | KY | Taylor, Green | Taylor, Green |
| 201 | LHC/Optum | 187159000 | Trigg | KY | Trigg, Christian | Trigg, Christian |
| 202 | LHC/Optum | 187080000 | Warren | KY | Warren, Butler | Warren, Butler |
| 203 | LHC/Optum | 197060001 | Acadia | LA | Acadia | Acadia |
| 204 | LHC/Optum | 197183000 | Beauregard | LA | Beauregard, Vernon | Beauregard, Vernon |
| 205 | Amedisys | 197443000 | Calcasieu | LA | Calcasieu | Calcasieu, Beauregard, Jefferson Davis |
| 206 | LHC/Optum | 197015000, 197766000 | Calcasieu | LA | Calcasieu | Calcasieu |
| 207 | LHC/Optum | 197052000 | De Soto | LA | De Soto | De Soto, Red River |
| 208 | LHC/Optum | 197060009 | Evangeline | LA | Evangeline | Evangeline |
| 209 | LHC/Optum | 197718000 | Iberia | LA | Iberia | Iberia, St. Martin |
| 210 | Amedisys | 197765000 | Jefferson | LA | Jefferson, Orleans | Jefferson, Orleans, St. Bernard |
| 211 | LHC/Optum | 197195000, 197203000 | Jefferson | LA | Jefferson, Orleans | Jefferson, Orleans |
| 212 | LHC/Optum | 197039000 | Jefferson Davis | LA | Jefferson Davis | Jefferson Davis |
| 213 | Amedisys | 197263000 | Lafayette | LA | Lafayette, Iberia, St. Martin | Lafayette, Iberia, St. Martin, Vermilion |
| 214 | LHC/Optum | 197057000, 197060000 | Lafayette | LA | Lafayette | Lafayette, St. Martin |
| 215 | LHC/Optum | 197119000 | Lafourche | LA | Lafourche, St. Charles, Terrebonne | Lafourche, St. Charles, Terrebonne |
| 216 | LHC/Optum | 197244000 | St. John the Baptist | LA | St. John the Baptist, St. Charles | St. John the Baptist, St. Charles, St. James |
| 217 | Amedisys | 197263001 | St. Landry | LA | St. Landry | St. Landry, Acadia, Evangeline |
| 218 | LHC/Optum | 197136000, 197462000 | St. Landry | LA | St. Landry | St. Landry, Acadia |
| 219 | LHC/Optum | 197403000 | St. Mary | LA | St. Mary | St. Mary |
| 220 | LHC/Optum | 197060007, 197769000 | Vermilion | LA | Vermilion | Vermilion |
| 221 | Amedisys | 217048000 | Carroll | MD | Carroll, Howard | Carroll, Howard, Baltimore |
| 222 | LHC/Optum | 217115000 | Carroll | MD | Carroll, Howard | Carroll, Howard |
| 223 | Amedisys | 217111001 | Dorchester | MD | Dorchester, Talbot, Caroline | Dorchester, Talbot, Caroline, Queen Anne's |
| 224 | Amedisys | 217048001 | Frederick | MD | Frederick | Frederick |
| 225 | LHC/Optum | 217040000 | Frederick | MD | Frederick | Frederick |
| 226 | Amedisys | 217045000 | Harford | MD | Harford | Harford |

| | Parent | Branch Number | Branch County | State | Counties in 75% Primary Service Area | Counties in 90% Primary Service Area |
|---|---|---|---|---|---|---|
| 227 | LHC/Optum | 217142000 | Kent | MD | Kent, Queen Anne's | Kent, Queen Anne's |
| 228 | LHC/Optum | 217066000, 217139000 | Talbot | MD | Talbot, Caroline, Queen Anne's | Talbot, Caroline, Queen Anne's |
| 229 | Amedisys | 217111000 | Wicomico | MD | Wicomico, Worcester | Wicomico, Worcester, Somerset |
| 230 | LHC/Optum | 217066007 | Wicomico | MD | Wicomico, Dorchester | Wicomico, Dorchester, Worcester |
| 231 | LHC/Optum | 267499000 | Scott | MO | Scott, New Madrid, Mississippi | Scott, New Madrid, Mississippi, Stoddard |
| 232 | LHC/Optum | 257082003 | Copiah | MS | Copiah, Hinds | Copiah, Hinds |
| 233 | Amedisys | 257087000 | Covington | MS | Covington, Jefferson Davis, Jones, Lawrence | Covington, Jefferson Davis, Jones, Lawrence, Jasper, Smith |
| 234 | Amedisys | 257087001 | Forrest | MS | Forrest, Lamar, Jones | Forrest, Lamar, Jones, Marion, Perry |
| 235 | LHC/Optum | 257085005 | George | MS | George, Greene | George, Greene |
| 236 | LHC/Optum | 257141004 | Hancock | MS | Hancock | Hancock, Harrison |
| 237 | Amedisys | 257100000, 257143000 | Harrison | MS | Harrison, Jackson | Harrison, Jackson, Pearl River, Hancock |
| 238 | LHC/Optum | 257085001, 257085003, 257141001 | Harrison | MS | Harrison | Harrison, Hancock |
| 239 | Amedisys | 257103001 | Hinds | MS | Hinds | Hinds, Rankin |
| 240 | LHC/Optum | 257082000, 257082005 | Hinds | MS | Hinds | Hinds |
| 241 | LHC/Optum | 257085007 | Jackson | MS | Jackson | Jackson |
| 242 | LHC/Optum | 257085000, 257120002 | Jones | MS | Jones, Jasper | Jones, Jasper, Covington, Forrest, Wayne |
| 243 | LHC/Optum | 257120001, 257123000 | Lamar | MS | Lamar, Forrest | Lamar, Forrest |
| 244 | Amedisys | 257121000 | Lauderdale | MS | Lauderdale, Clarke | Lauderdale, Clarke, Jasper, Newton |
| 245 | LHC/Optum | 257085011 | Lauderdale | MS | Lauderdale, Clarke | Lauderdale, Clarke, Newton |
| 246 | LHC/Optum | 257082004 | Madison | MS | Madison | Madison |
| 247 | LHC/Optum | 257085002 | Marion | MS | Marion, Walthall, Lawrence | Marion, Walthall, Lawrence, Jefferson Davis |
| 248 | LHC/Optum | 257141000 | Pearl River | MS | Pearl River | Pearl River |
| 249 | LHC/Optum | 257120000 | Perry | MS | Perry | Perry, Greene, Forrest |
| 250 | Amedisys | 257103002 | Rankin | MS | Rankin, Madison | Rankin, Madison, Hinds, Leake |
| 251 | LHC/Optum | 257082001 | Rankin | MS | Rankin | Rankin |
| 252 | LHC/Optum | 257082006 | Simpson | MS | Simpson, Smith, Rankin | Simpson, Smith, Rankin, Scott |
| 253 | LHC/Optum | 257141002 | Stone | MS | Stone | Stone, Harrison |
| 254 | Amedisys | 257103000 | Warren | MS | Warren, Hinds | Warren, Hinds, Claiborne |
| 255 | LHC/Optum | 257082002 | Yazoo | MS | Yazoo | Yazoo, Madison |

| | Parent | Branch Number | Branch County | State | Counties in 75% Primary Service Area | Counties in 90% Primary Service Area |
|---|---|---|---|---|---|---|
| 256 | Amedisys | 347110000 | Durham | NC | Durham, Person | Durham, Person, Wake |
| 257 | LHC/Optum | 347169000 | Rutherford | NC | Rutherford | Rutherford, Cleveland, Polk |
| 258 | LHC/Optum | 347019000 | Wilson | NC | Wilson, Nash | Wilson, Nash, Edgecombe |
| 259 | Amedisys | 317047000, 317047002 | Bergen | NJ | Bergen, Hudson | Bergen, Hudson |
| 260 | LHC/Optum | 317017005 | Bergen | NJ | Bergen | Bergen |
| 261 | LHC/Optum | 317006000 | Hudson | NJ | Hudson | Hudson |
| 262 | LHC/Optum | 317017000, 317017004 | Passaic | NJ | Passaic | Passaic |
| 263 | Amedisys | 337248000 | Erie | NY | Erie | Erie |
| 264 | LHC/Optum | 337268000 | Erie | NY | Erie | Erie |
| 265 | LHC/Optum | 368189000 | Athens | OH | Athens, Perry | Athens, Perry, Morgan |
| 266 | LHC/Optum | 368353000 | Gallia | OH | Gallia, Meigs | Gallia, Meigs, Jackson |
| 267 | Amedisys | 368230000 | Washington | OH | Washington | Washington, Morgan, Noble |
| 268 | LHC/Optum | 368268000 | Washington | OH | Washington, Athens | Washington, Athens |
| 269 | Amedisys | 387136000 | Marion | OR | Marion, Yamhill, Polk | Marion, Yamhill, Polk, Clackamas |
| 270 | LHC/Optum | 387093000 | Marion | OR | Marion, Yamhill | Marion, Yamhill, Linn, Polk |
| 271 | LHC/Optum | 397767000 | Washington | PA | Washington | Washington, Allegheny |
| 272 | Amedisys | 427039008 | Aiken | SC | Aiken | Aiken, Edgefield |
| 273 | LHC/Optum | 427119000, 427300000 | Aiken | SC | Aiken | Aiken, Edgefield |
| 274 | Amedisys | 427063000 | Chester | SC | Chester, Lancaster | Chester, Lancaster |
| 275 | LHC/Optum | 427020000 | Chesterfield | SC | Chesterfield, Marlboro | Chesterfield, Marlboro, Darlington |
| 276 | Amedisys | 427112001 | Darlington | SC | Darlington | Darlington |
| 277 | Amedisys | 427068001 | Florence | SC | Florence | Florence |
| 278 | LHC/Optum | 427037000, 427058000 | Florence | SC | Florence, Darlington, Marlboro | Florence, Darlington, Marlboro, Dillon |
| 279 | LHC/Optum | 427034000 | Lancaster | SC | Lancaster, York | Lancaster, York, Chester |
| 280 | Amedisys | 427039000 | Lexington | SC | Lexington | Lexington, Richland |
| 281 | Amedisys | 427036002 | Richland | SC | Richland | Richland |
| 282 | LHC/Optum | 427109000 | Richland | SC | Richland | Richland |
| 283 | Amedisys | 427063001 | York | SC | York | York |
| 284 | Amedisys | 447312006 | Anderson | TN | Anderson | Anderson |
| 285 | Amedisys | 447312008 | Blount | TN | Blount | Blount |
| 286 | LHC/Optum | 447230002 | Blount | TN | Blount, Loudon | Blount, Loudon, Monroe |
| 287 | Amedisys | 447156006 | Bradley | TN | Bradley | Bradley, Polk |
| 288 | LHC/Optum | 447269000, 447552000 | Bradley | TN | Bradley, Polk, McMinn | Bradley, Polk, McMinn, Hamilton |

| | Parent | Branch Number | Branch County | State | Counties in 75% Primary Service Area | Counties in 90% Primary Service Area |
|---|---|---|---|---|---|---|
| 289 | Amedisys | 447188003 | Campbell | TN | Campbell | Campbell |
| 290 | LHC/Optum | 447444000 | Carroll | TN | Carroll, Weakley | Carroll, Weakley, Benton, Henderson |
| 291 | Amedisys | 447505000 | Carter | TN | Carter | Carter, Washington |
| 292 | Amedisys | 447188000, 447190001 | Claiborne | TN | Claiborne | Claiborne, Union |
| 293 | Amedisys | 447312005 | Cocke | TN | Cocke | Cocke |
| 294 | LHC/Optum | 447291000 | Coffee | TN | Coffee, Franklin, Bedford | Coffee, Franklin, Bedford, Grundy |
| 295 | Amedisys | 447107000, 447206000, 447558000 | Davidson | TN | Davidson, Sumner | Davidson, Sumner, Williamson |
| 296 | LHC/Optum | 447176000 | DeKalb | TN | DeKalb | DeKalb, Cannon |
| 297 | Amedisys | 447206003 | Dickson | TN | Dickson, Hickman, Humphreys | Dickson, Hickman, Humphreys, Williamson |
| 298 | LHC/Optum | 447513001 | Dickson | TN | Dickson, Humphreys | Dickson, Humphreys, Hickman |
| 299 | Amedisys | 447278001 | Dyer | TN | Dyer, Lauderdale | Dyer, Lauderdale |
| 300 | LHC/Optum | 447284000 | Dyer | TN | Dyer, Lauderdale | Dyer, Lauderdale, Tipton |
| 301 | Amedisys | 447238000 | Franklin | TN | Franklin, Coffee, Grundy | Franklin, Coffee, Grundy, Lincoln, Warren |
| 302 | LHC/Optum | 447101001 | Gibson | TN | Gibson | Gibson, Crockett |
| 303 | Amedisys | 447563001 | Giles | TN | Giles, Lawrence | Giles, Lawrence, Marshall |
| 304 | Amedisys | 447190005 | Greene | TN | Greene | Greene |
| 305 | Amedisys | 447190000 | Hamblen | TN | Hamblen | Hamblen |
| 306 | LHC/Optum | 447500000 | Hamblen | TN | Hamblen, Greene, Hawkins | Hamblen, Greene, Hawkins |
| 307 | Amedisys | 447156000 | Hamilton | TN | Hamilton | Hamilton |
| 308 | LHC/Optum | 447080000, 447471000, 447551000 | Hamilton | TN | Hamilton | Hamilton, Bradley |
| 309 | Amedisys | 447190003 | Hancock | TN | Hancock | Hancock, Grainger, Hawkins |
| 310 | LHC/Optum | 447101002 | Hardeman | TN | Hardeman, Chester, McNairy | Hardeman, Chester, McNairy, Decatur, Henderson |
| 311 | Amedisys | 447278003 | Hardin | TN | Hardin, McNairy, Hardeman | Hardin, McNairy, Hardeman |
| 312 | LHC/Optum | 447201000, 447264000 | Hardin | TN | Hardin, McNairy | Hardin, McNairy, Wayne |
| 313 | Amedisys | 447190002 | Hawkins | TN | Hawkins | Hawkins |
| 314 | Amedisys | 447278002 | Henry | TN | Henry, Benton | Henry, Benton, Carroll |
| 315 | LHC/Optum | 447284004 | Henry | TN | Henry, Carroll, Benton | Henry, Carroll, Benton |
| 316 | Amedisys | 447312004 | Jefferson | TN | Jefferson, Grainger | Jefferson, Grainger |
| 317 | LHC/Optum | 447500004, 447528000 | Jefferson | TN | Jefferson, Cocke, Grainger, Hamblen | Jefferson, Cocke, Grainger, Hamblen, Knox, Claiborne |

| | Parent | Branch Number | Branch County | State | Counties in 75% Primary Service Area | Counties in 90% Primary Service Area |
|---|---|---|---|---|---|---|
| 318 | Amedisys | 447312000 | Knox | TN | Knox | Knox |
| 319 | LHC/Optum | 447150000, 447230000 | Knox | TN | Knox, Anderson | Knox, Anderson, Campbell, Roane |
| 320 | LHC/Optum | 447109000 | Lincoln | TN | Lincoln, Giles, Franklin, Lawrence | Lincoln, Giles, Franklin, Lawrence, Coffee |
| 321 | LHC/Optum | 447513007 | Loudon | TN | Loudon, Blount, Knox, Anderson | Loudon, Blount, Knox, Anderson, Roane |
| 322 | Amedisys | 447278000 | Madison | TN | Madison, Gibson, Haywood | Madison, Gibson, Haywood, Crockett, Henderson |
| 323 | LHC/Optum | 447101000 | Madison | TN | Madison, Haywood | Madison, Haywood, Henderson |
| 324 | Amedisys | 447156002 | McMinn | TN | McMinn, Loudon, Monroe | McMinn, Loudon, Monroe, Meigs |
| 325 | LHC/Optum | 447201002 | McNairy | TN | McNairy, Chester | McNairy, Chester, Henderson, Hardin |
| 326 | Amedisys | 447107003 | Montgomery | TN | Montgomery, Cheatham | Montgomery, Cheatham, Robertson, Houston |
| 327 | LHC/Optum | 447259000, 447298000 | Montgomery | TN | Montgomery | Montgomery, Stewart |
| 328 | Amedisys | 447278004 | Obion | TN | Obion, Weakley | Obion, Weakley |
| 329 | LHC/Optum | 447434000 | Obion | TN | Obion, Weakley | Obion, Weakley, Lake |
| 330 | Amedisys | 447260000 | Overton | TN | Overton, Clay, Jackson | Overton, Clay, Jackson, Putnam, Pickett |
| 331 | Amedisys | 447260004 | Putnam | TN | Putnam, Cumberland | Putnam, Cumberland, White |
| 332 | LHC/Optum | 447138001, 447176002 | Putnam | TN | Putnam, White, Smith | Putnam, White, Smith, Cumberland |
| 333 | Amedisys | 447156001 | Rhea | TN | Rhea, Bledsoe | Rhea, Bledsoe, Sequatchie |
| 334 | Amedisys | 447312001 | Roane | TN | Roane | Roane, Morgan |
| 335 | LHC/Optum | 447466000 | Robertson | TN | Robertson, Montgomery | Robertson, Montgomery, Cheatham, Davidson |
| 336 | Amedisys | 447296000, 447563000 | Rutherford | TN | Rutherford | Rutherford, Bedford |
| 337 | LHC/Optum | 447291003 | Rutherford | TN | Rutherford | Rutherford |
| 338 | Amedisys | 447312003 | Sevier | TN | Sevier | Sevier |
| 339 | LHC/Optum | 447230003 | Sevier | TN | Sevier | Sevier |
| 340 | Amedisys | 447277000, 447451000, 447538000 | Shelby | TN | Shelby | Shelby |
| 341 | LHC/Optum | 447263000, 447284005, 447407000 | Shelby | TN | Shelby | Shelby |
| 342 | Amedisys | 447422002 | Sullivan | TN | Sullivan | Sullivan |
| 343 | LHC/Optum | 447528001 | Sullivan | TN | Sullivan, Hawkins | Sullivan, Washington, Hawkins |

| | Parent | Branch Number | Branch County | State | Counties in 75% Primary Service Area | Counties in 90% Primary Service Area |
|---|---|---|---|---|---|---|
| 344 | LHC/Optum | 447403011, 447487000 | Sumner | TN | Sumner | Sumner, Macon |
| 345 | Amedisys | 447277001 | Tipton | TN | Tipton, Shelby | Tipton, Shelby |
| 346 | Amedisys | 447176004 | Warren | TN | Warren | Warren |
| 347 | Amedisys | 447422000 | Washington | TN | Washington | Washington, Unicoi |
| 348 | Amedisys | 447206002 | Wilson | TN | Wilson, Smith | Wilson, Macon, Smith |
| 349 | LHC/Optum | 447138000, 447176005 | Wilson | TN | Wilson, Davidson | Wilson, Davidson, Rutherford |
| 350 | Amedisys | 458041006 | Bowie | TX | Bowie | Bowie, Cass |
| 351 | LHC/Optum | 679372000 | Bowie | TX | Bowie | Bowie, Cass |
| 352 | Amedisys | 458041000 | Lamar | TX | Lamar | Lamar, Red River, Fannin |
| 353 | LHC/Optum | 497061000 | Danville City | VA | Danville City, Pittsylvania | Danville City, Pittsylvania |
| 354 | LHC/Optum | 497299000 | Fauquier | VA | Fauquier, Culpeper | Fauquier, Culpeper, Rappahannock |
| 355 | LHC/Optum | 497463000 | Franklin City | VA | Franklin City, Southampton | Franklin City, Southampton, Suffolk City |
| 356 | Amedisys | 497538001 | Nottoway | VA | Nottoway, Mecklenburg, Lunenburg, Prince Edward, Brunswick, Dinwiddie, Halifax | Nottoway, Mecklenburg, Lunenburg, Prince Edward, Brunswick, Dinwiddie, Halifax, Amelia, Charlotte |
| 357 | Amedisys | 497566000 | Washington | VA | Washington, Bristol City, Smyth, Russell | Washington, Bristol City, Smyth, Russell, Wise, Lee |
| 358 | LHC/Optum | 497094000 | Wythe | VA | Wythe, Bland | Wythe, Bland, Smyth |
| 359 | LHC/Optum | 507048000 | Grant | WA | Grant | Grant, Adams |
| 360 | LHC/Optum | 517097000 | Boone | WV | Boone, Lincoln | Boone, Lincoln, Logan |
| 361 | Amedisys | 517115003 | Cabell | WV | Cabell, Putnam, Mason | Cabell, Putnam, Mason, Lincoln |
| 362 | LHC/Optum | 517055000 | Cabell | WV | Cabell, Wayne | Cabell, Wayne, Putnam |
| 363 | Amedisys | 517115001 | Fayette | WV | Fayette, Nicholas | Fayette, Nicholas |
| 364 | Amedisys | 517115002 | Greenbrier | WV | Greenbrier, Monroe, Pocahontas | Greenbrier, Monroe, Pocahontas, Summers |
| 365 | LHC/Optum | 517051000 | Greenbrier | WV | Greenbrier, Fayette, Nicholas | Greenbrier, Fayette, Nicholas, Monroe |
| 366 | Amedisys | 517122001 | Harrison | WV | Harrison, Marion, Lewis | Harrison, Marion, Lewis, Taylor, Upshur |
| 367 | Amedisys | 517115000 | Kanawha | WV | Kanawha, Putnam | Kanawha, Putnam, Clay |
| 368 | LHC/Optum | 517092000 | Kanawha | WV | Kanawha | Kanawha |
| 369 | LHC/Optum | 517041000 | Mason | WV | Mason | Mason |
| 370 | Amedisys | 517054001 | Mercer | WV | Mercer, McDowell | Mercer, McDowell |
| 371 | LHC/Optum | 517081000 | Mercer | WV | Mercer | Mercer, McDowell, Summers |
| 372 | Amedisys | 517122000 | Monongalia | WV | Monongalia, Preston | Monongalia, Preston, Marion |
| 373 | LHC/Optum | 517100000 | Monongalia | WV | Monongalia, Marion | Monongalia, Marion, Harrison |
| 374 | Amedisys | 517122002 | Ohio | WV | Ohio, Marshall, Brooke | Ohio, Marshall, Brooke, Hancock |
| 375 | LHC/Optum | 517037000 | Preston | WV | Preston, Tucker | Preston, Taylor, Tucker |

| | Parent | Branch Number | Branch County | State | Counties in 75% Primary Service Area | Counties in 90% Primary Service Area |
|---|---|---|---|---|---|---|
| 376 | Amedisys | 517054000 | Raleigh | WV | Raleigh | Raleigh, Wyoming |
| 377 | LHC/Optum | 517081001 | Raleigh | WV | Raleigh, Wyoming | Raleigh, Wyoming |
| 378 | LHC/Optum | 517031000 | Upshur | WV | Upshur, Randolph, Lewis | Upshur, Randolph, Lewis, Braxton |
| 379 | LHC/Optum | 517086000 | Wetzel | WV | Wetzel, Tyler | Wetzel, Tyler, Marshall |
| 380 | Amedisys | 517074000 | Wood | WV | Wood, Ritchie | Wood, Ritchie, Pleasants |
| 381 | LHC/Optum | 517114000 | Wood | WV | Wood, Ritchie | Wood, Ritchie, Pleasants |

**Presumptively Anticompetitive Service Areas - Hospice**

| | Parent | Branch Number | Branch County | State | Counties in 75% Primary Service Area | Counties in 90% Primary Service Area |
|---|---|---|---|---|---|---|
| 1 | LHC/Optum | 011671 | Calhoun | AL | Calhoun, Talladega, Cleburne | Calhoun, Talladega, Tallapoosa, Cleburne, Randolph |
| 2 | Amedisys | 011586 | Marion | AL | Marion, Lamar | Marion, Lamar, Winston, Walker, Fayette |
| 3 | LHC/Optum | 011662 | Walker | AL | Walker, Fayette, Marion | Walker, Fayette, Marion, Lamar |
| 4 | Amedisys | 151590 | Vanderburgh | IN | Vanderburgh, Pike, Warrick, Spencer | Vanderburgh, Pike, Warrick, Spencer, Gibson, Perry |
| 5 | Amedisys | 191534 | Calcasieu | LA | Calcasieu | Calcasieu, Beauregard, Allen |
| 6 | LHC/Optum | 191604, 191642 | Calcasieu | LA | Calcasieu, Beauregard | Calcasieu, Beauregard, Jefferson Davis |
| 7 | Amedisys | 191673 | Rapides | LA | Rapides, Grant | Rapides, Grant, Avoyelles, La Salle, Vernon, Evangeline |
| 8 | LHC/Optum | 191515, 191519 | Rapides | LA | Rapides, Avoyelles, Grant | Rapides, Avoyelles, Grant, Vernon, Natchitoches, La Salle, Catahoula |
| 9 | LHC/Optum | 191542 | St. Landry | LA | St. Landry, Evangeline | St. Landry, Evangeline, Acadia |
| 10 | LHC/Optum | 341562 | Cumberland | NC | Cumberland | Cumberland, Robeson, Hoke |
| 11 | LHC/Optum | 341532 | Wilson | NC | Wilson, Nash | Wilson, Nash, Johnston, Wayne |
| 12 | LHC/Optum | 391533 | Montour | PA | Montour, Columbia, Northumberland, Snyder, Mifflin | Montour, Columbia, Northumberland, Snyder, Mifflin, Union, Juniata |
| 13 | Amedisys | 441581 | Carroll | TN | Carroll, Weakley, Montgomery, Madison, Gibson, Dyer, Obion, Henry, McNairy, Hardeman, Stewart | Carroll, Weakley, Montgomery, Madison, Gibson, Dyer, Obion, Henry, McNairy, Hardeman, Stewart, Lauderdale, Henderson, Lake, Hardin, Davidson, Cheatham |
| 14 | LHC/Optum | 441575 | Carroll | TN | Carroll, Weakley | Carroll, Weakley, Gibson, Henderson, Henry |
| 15 | Amedisys | 441534 | Carter | TN | Carter, Sullivan, Washington, Greene | Carter, Sullivan, Washington, Greene, Hawkins, Johnson |
| 16 | LHC/Optum | 441529 | Claiborne | TN | Claiborne, Sullivan, Hawkins, Grainger, Greene | Claiborne, Sullivan, Hawkins, Grainger, Greene, Jefferson, Washington, Hancock, Hamblen |
| 17 | LHC/Optum | 441578 | Hamblen | TN | Hamblen, Jefferson, Cocke, Hawkins, Sevier, Grainger | Hamblen, Jefferson, Cocke, Hawkins, Sevier, Grainger, Knox, Greene |
| 18 | Amedisys | 441525 | Knox | TN | Knox, Anderson, Roane, Blount, Campbell, Hamblen, Sevier, Monroe, Jefferson | Knox, Anderson, Roane, Blount, Campbell, Hamblen, Sevier, Monroe, Jefferson, Loudon, Hawkins, Cocke, Grainger |
| 19 | LHC/Optum | 441547, 441560 | Knox | TN | Knox, Sevier, Blount, Anderson | Knox, Sevier, Blount, Anderson, Loudon, Campbell, Roane |
| 20 | LHC/Optum | 441522 | Montgomery | TN | Montgomery | Montgomery, Cheatham, Houston, Stewart |
| 21 | LHC/Optum | 441577 | Obion | TN | Obion, Dyer | Obion, Dyer, Weakley, Gibson |
| 22 | Amedisys | 441506 | Shelby | TN | Shelby, Tipton | Shelby, Tipton |
| 23 | LHC/Optum | 441536 | Shelby | TN | Shelby | Shelby, Fayette |
| 24 | LHC/Optum | 491521 | Wythe | VA | Wythe, Smyth, Bland | Wythe, Smyth, Bland, Pulaski, Carroll |
| 25 | LHC/Optum | 511519 | Grant | WV | Grant, Hardy, Pendleton | Grant, Hardy, Pendleton |

| | Parent | Branch Number | Branch County | State | Counties in 75% Primary Service Area | Counties in 90% Primary Service Area |
|---|---|---|---|---|---|---|
| 26 | Amedisys | 511511, 511523 | Monongalia | WV | Monongalia, Marion, Preston, Harrison, Marshall, Taylor, Wetzel | Monongalia, Marion, Preston, Harrison, Ohio, Marshall, Taylor, Brooke, Wetzel |
| 27 | LHC/Optum | 511516 | Upshur | WV | Upshur, Lewis | Upshur, Lewis, Harrison, Webster |
| 28 | Amedisys | 511525 | Wood | WV | Wood | Wood, Jackson, Wirt |
| 29 | LHC/Optum | 511509 | Wood | WV | Wood, Ritchie, Pleasants | Wood, Ritchie, Pleasants, Wirt, Roane |

**Presumptively Anticompetitive Nurse Draw Areas**

| | Parent | Branch Number | Branch County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|---|
| 1 | Amedisys | 17014000 | Cullman | AL | Cullman, Marshall | Cullman, Marshall, Winston |
| 2 | LHC/Optum | 17016000 | Coffee | AL | Coffee, Dale | Coffee, Dale, Houston |
| 3 | Amedisys | 017020000, 017070000 | Mobile | AL, MS | Mobile | Mobile, Washington, Wayne, Clarke |
| 4 | LHC/Optum | 17024000 | Houston | AL | Houston | Houston, Henry |
| 5 | LHC/Optum | 17024001 | Barbour | AL | Barbour, Henry, Dale | Barbour, Henry, Dale |
| 6 | LHC/Optum | 17027000 | Morgan | AL | Morgan, Winston, Cullman, Lawrence | Morgan, Winston, Cullman, Lawrence, Lauderdale |
| 7 | LHC/Optum | 17027001 | Cullman | AL | Cullman | Cullman, Winston |
| 8 | LHC/Optum | 17035000 | Mobile | AL | Mobile | Mobile |
| 9 | LHC/Optum | 17037000 | Montgomery | AL | Montgomery, Elmore | Montgomery, Elmore, Autauga |
| 10 | Amedisys | 17039000 | Madison | AL | Madison | Madison, Limestone |
| 11 | Amedisys | 017051000, 017154000 | Jefferson | AL | Jefferson, Shelby, St. Clair | Jefferson, Shelby, St. Clair, Tuscaloosa |
| 12 | Amedisys | 017069000, 017069001 | Baldwin | AL, FL | Baldwin | Baldwin, Escambia, Mobile, Escambia |
| 13 | Amedisys | 17072000 | Butler | AL | Butler, Covington | Butler, Covington, Conecuh |
| 14 | Amedisys | 17078000 | Pickens | AL, MS | Pickens | Pickens, Tuscaloosa, Noxubee |
| 15 | LHC/Optum | 17085000 | Talladega | AL | Talladega, Shelby, Coosa | Talladega, Shelby, Tallapoosa, Coosa |
| 16 | LHC/Optum | 17086000 | Wilcox | AL | Wilcox, Dallas, Clarke, Marengo, Monroe | Wilcox, Dallas, Clarke, Marengo, Monroe |
| 17 | LHC/Optum | 17088000 | Fayette | AL | Fayette | Fayette |
| 18 | LHC/Optum | 17093000 | DeKalb | AL | DeKalb, Cherokee | DeKalb, Cherokee |
| 19 | LHC/Optum | 17094000 | Cherokee | AL | Cherokee, Calhoun | Cherokee, Calhoun, DeKalb, Etowah |
| 20 | LHC/Optum | 17095000 | Limestone | AL | Limestone | Limestone, Lauderdale |
| 21 | LHC/Optum | 17096000 | Pike | AL | Pike, Coffee, Crenshaw, Dale, Montgomery | Pike, Houston, Coffee, Crenshaw, Dale, Montgomery |
| 22 | LHC/Optum | 17097000 | Clay | AL | Clay, Randolph | Clay, Randolph |
| 23 | LHC/Optum | 17100000 | Marion | AL | Marion | Marion, Franklin, Winston |

| | Parent | Branch Number | Branch County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|---|
| 24 | LHC/Optum | 17104000 | Jackson | AL | Jackson | Jackson |
| 25 | LHC/Optum | 17107000 | Chilton | AL | Chilton | Chilton, Autauga, Coosa |
| 26 | LHC/Optum | 17115000 | Etowah | AL | Etowah, Marshall | Etowah, Marshall, St. Clair |
| 27 | Amedisys | 17118000 | Lawrence | AL | Lawrence, Morgan | Lawrence, Morgan, Winston, Franklin |
| 28 | LHC/Optum | 017119000, 017119001 | Madison | AL | Madison | Madison, Limestone |
| 29 | LHC/Optum | 17123000 | Chambers | AL | Chambers, Randolph | Chambers, Randolph |
| 30 | LHC/Optum | 17125000 | Franklin | AL, MS | Franklin, Marion | Franklin, Marion, Tishomingo |
| 31 | LHC/Optum | 17125001 | Colbert | AL | Colbert, Lauderdale | Colbert, Lauderdale, Franklin |
| 32 | LHC/Optum | 17128000 | Marshall | AL | Marshall, Madison | Marshall, Madison, DeKalb, Etowah |
| 33 | LHC/Optum | 017134000, 017134001 | Covington | AL | Covington | Covington, Geneva |
| 34 | LHC/Optum | 017142000, 017143000 | Escambia | AL, FL | Escambia, Monroe | Escambia, Monroe, Okaloosa, Baldwin, Conecuh |
| 35 | LHC/Optum | 017148000, 017148002 | Baldwin | AL | Baldwin | Baldwin |
| 36 | Amedisys | 17157000 | Lee | AL | Lee, Chambers, Macon, Tallapoosa | Lee, Chambers, Macon, Tallapoosa |
| 37 | Amedisys | 17158000 | DeKalb | AL | DeKalb, Jackson | DeKalb, Jackson |
| 38 | Amedisys | 17159000 | Dale | AL | Dale, Houston | Dale, Houston, Coffee, Henry |
| 39 | Amedisys | 17163000 | Monroe | AL | Monroe, Conecuh, Escambia | Monroe, Conecuh, Escambia |
| 40 | Amedisys | 17165000 | Lauderdale | AL, TN | Lauderdale, Colbert | Lauderdale, Colbert, Franklin, Wayne |
| 41 | Amedisys | 17300001 | Fayette | AL | Fayette, Lamar | Fayette, Lamar, Marion |
| 42 | Amedisys | 17300002 | Bibb | AL | Bibb, Jefferson, Shelby, Chilton, Tuscaloosa | Bibb, Jefferson, Shelby, Chilton, Tuscaloosa |
| 43 | Amedisys | 17305000 | Calhoun | AL | Calhoun | Calhoun, Etowah, Talladega |
| 44 | Amedisys | 17305001 | Etowah | AL | Etowah, Cherokee | Etowah, Cherokee |
| 45 | Amedisys | 17305002 | Talladega | AL | Talladega, Coosa | Talladega, Tallapoosa, Coosa |
| 46 | Amedisys | 17305003 | Randolph | AL, GA | Randolph, Cleburne, Calhoun, Chambers, Clay, Tallapoosa, Troup | Randolph, Cleburne, Calhoun, Chambers, Clay, Tallapoosa, Troup |
| 47 | Amedisys | 17319000 | Montgomery | AL | Montgomery, Elmore, Autauga | Montgomery, Elmore, Autauga, Pike, Coffee, Lowndes |
| 48 | Amedisys | 17320000 | Dallas | AL | Dallas | Dallas |
| 49 | Amedisys | 17320001 | Marengo | AL | Marengo, Greene | Marengo, Greene, Hale |
| 50 | Amedisys | 17320002 | Clarke | AL | Clarke | Clarke |
| 51 | Amedisys | 17327000 | Walker | AL | Walker, Winston | Walker, Winston, Marion |
| 52 | Amedisys | 17328000 | Escambia | AL, FL | Escambia | Escambia, Escambia, Santa Rosa |
| 53 | LHC/Optum | 37042000 | Yavapai | AZ | Yavapai | Yavapai |

| | Parent | Branch Number | Branch County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|---|
| 54 | LHC/Optum | 047009000, 047339000 | Sebastian | AR, OK | Sebastian, Crawford, Franklin | Sebastian, Crawford, Franklin, Logan, Pope, Le Flore, Sequoyah |
| 55 | Amedisys | 47010000 | Crawford | AR, OK | Crawford, Sebastian, Franklin, Sequoyah | Crawford, Sebastian, Franklin, Sequoyah |
| 56 | Amedisys | 047010_Amedisys_2509 | Washington | AR | Washington, Benton | Washington, Benton, Madison |
| 57 | LHC/Optum | 047020000, 047346000 | Washington | AR | Washington, Benton | Washington, Benton |
| 58 | LHC/Optum | 47028002 | Faulkner | AR | Faulkner, Conway | Faulkner, Conway, Pope, Van Buren |
| 59 | LHC/Optum | 47035000 | White | AR | White | White, Lonoke |
| 60 | LHC/Optum | 47046000 | Izard | AR | Izard, Stone | Izard, Stone, Fulton |
| 61 | LHC/Optum | 47052000 | Jackson | AR | Jackson, White, Independence, Woodruff | Jackson, White, Independence, Woodruff |
| 62 | Amedisys | 47056000 | Sevier | AR | Sevier, Howard, Polk | Sevier, Howard, Polk |
| 63 | Amedisys | 47057000 | White | AR | White, Lonoke | White, Lonoke, Independence |
| 64 | Amedisys | 47080000 | Independence | AR | Independence, Izard, Jackson, Fulton, Lawrence, Sharp, White | Independence, Izard, Jackson, Fulton, Lawrence, Sharp, White |
| 65 | LHC/Optum | 47093000 | Jefferson | AR | Jefferson, Lincoln | Jefferson, Lincoln, Arkansas, Cleveland |
| 66 | Amedisys | 47108000 | Stone | AR | Stone, Cleburne, Baxter, Van Buren | Stone, Cleburne, Baxter, Van Buren |
| 67 | LHC/Optum | 47115000 | Fulton | AR | Fulton, Sharp | Fulton, Sharp, Izard |
| 68 | LHC/Optum | 47115001 | Baxter | AR | Baxter | Baxter, Fulton, Marion |
| 69 | LHC/Optum | 47115002 | Independence | AR | Independence, Izard | Independence, Izard, Cleburne, Sharp |
| 70 | LHC/Optum | 47133000 | Polk | AR | Polk, Sevier | Polk, Sevier, Montgomery, Scott |
| 71 | LHC/Optum | 47138000 | Howard | AR | Howard, Sevier, Hempstead, Nevada, Pike | Howard, Sevier, Hempstead, Nevada, Pike |
| 72 | LHC/Optum | 47145000 | Craighead | AR | Craighead, Greene | Craighead, Greene, Lawrence |
| 73 | LHC/Optum | 67255001 | Boulder | CO | Boulder, Larimer | Boulder, Larimer, Weld |
| 74 | Amedisys | 87034000 | Sussex | DE | Sussex | Sussex |
| 75 | LHC/Optum | 87044001 | Sussex | DE, MD | Sussex, Wicomico | Sussex, Wicomico |
| 76 | Amedisys | 97024000 | District of Columbia | DC, MD | District of Columbia, Prince George's | District of Columbia, Prince George's, Charles |
| 77 | LHC/Optum | 97080000 | Howard | MD | Howard, Prince George's | Howard, Prince George's |

| | Parent | Branch Number | Branch County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|---|
| 78 | LHC/Optum | 107006000, 108168000 | Escambia | FL, AL | Escambia, Santa Rosa, Okaloosa | Escambia, Santa Rosa, Okaloosa, Baldwin |
| 79 | Amedisys | 107151000 | Leon | FL, GA | Leon, Gadsden, Wakulla | Leon, Gadsden, Mitchell, Wakulla, Thomas |
| 80 | LHC/Optum | 107217000, 107488000, 107488001, 108030000 | Brevard | FL | Brevard | Brevard |
| 81 | Amedisys | 107302001 | Brevard | FL | Brevard | Brevard |
| 82 | LHC/Optum | 107500003 | Citrus | FL | Citrus | Citrus, Hernando |
| 83 | LHC/Optum | 107535000 | Okaloosa | FL | Okaloosa, Walton | Okaloosa, Walton, Santa Rosa |
| 84 | LHC/Optum | 108309000 | Escambia | FL | Escambia, Santa Rosa | Escambia, Santa Rosa |
| 85 | Amedisys | 108309002 | Okaloosa | FL | Okaloosa, Walton | Okaloosa, Walton |
| 86 | LHC/Optum | 109670000 | Leon | FL | Leon, Gadsden | Leon, Gadsden, Madison, Jefferson, Wakulla |
| 87 | LHC/Optum | 117010000 | Floyd | GA | Floyd | Floyd, Chattooga |
| 88 | LHC/Optum | 117010001 | Polk | GA | Polk, Floyd, Haralson, Paulding | Polk, Floyd, Haralson, Paulding |
| 89 | LHC/Optum | 117010002 | Chattooga | GA | Chattooga, Floyd | Chattooga, Floyd |
| 90 | LHC/Optum | 117010003 | Bartow | GA | Bartow, Floyd, Gordon | Bartow, Floyd, Gordon |
| 91 | LHC/Optum | 117024000 | Thomas | GA | Thomas | Thomas |
| 92 | LHC/Optum | 117024005 | Decatur | GA | Decatur, Grady, Mitchell, Seminole | Decatur, Grady, Mitchell, Seminole |
| 93 | Amedisys | 117026000 | DeKalb | GA | DeKalb | DeKalb |
| 94 | Amedisys | 117026001, 117083000 | Gwinnett | GA | Gwinnett, DeKalb | Gwinnett, DeKalb, Barrow, Forsyth, Fulton, Hall, Rockdale |
| 95 | Amedisys | 117026002 | Barrow | GA | Barrow | Barrow, Clarke, Gwinnett |
| 96 | Amedisys | 117026003 | Rockdale | GA | Rockdale, Newton, Gwinnett, Henry, Walton | Rockdale, Newton, Gwinnett, Henry, Walton |
| 97 | Amedisys | 117028000 | Catoosa | GA, AL, TN | Catoosa, Walker, Dade | Catoosa, Walker, Dade, Whitfield, DeKalb, Chattooga, Murray, Hamilton |
| 98 | Amedisys | 117028002 | Whitfield | GA | Whitfield | Whitfield, Gordon |
| 99 | Amedisys | 117028004 | Gordon | GA | Gordon, Bartow | Gordon, Bartow |
| 100 | Amedisys | 117028005 | Walker | GA, AL | Walker, Chattooga | Walker, Chattooga, Cherokee, Catoosa, Dade, Floyd |
| 101 | Amedisys | 117028006 | Murray | GA | Murray, Whitfield | Murray, Whitfield, Gilmer |
| 102 | Amedisys | 117036000 | Franklin | GA, SC | Franklin, Elbert, Anderson, Hart, Stephens | Franklin, Elbert, Anderson, Hall, Hart, Stephens, Habersham |
| 103 | Amedisys | 117036001 | Habersham | GA | Habersham, Rabun, Stephens | Habersham, Rabun, Stephens, White |
| 104 | Amedisys | 117039000, 117083001 | Fulton | GA | Fulton, Cobb, Clayton, DeKalb | Fulton, Cobb, Clayton, DeKalb, Douglas, Gwinnett, Henry, Rockdale, Spalding |
| 105 | Amedisys | 117039001 | Cobb | GA | Cobb, Cherokee, Paulding | Cobb, Cherokee, Paulding, Bartow |

| | Parent | Branch Number | Branch County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|---|
| 106 | Amedisys | 117041000 | Floyd | GA, AL | Floyd, Bartow, Cherokee, Cobb, Gordon, Polk | Floyd, Bartow, Cherokee, Cobb, Gordon, Polk |
| 107 | Amedisys | 117041001 | Bartow | GA | Bartow | Bartow |
| 108 | Amedisys | 117041002 | Polk | GA | Polk, Haralson, Floyd | Polk, Haralson, Floyd |
| 109 | Amedisys | 117045000 | Spalding | GA | Spalding, Henry, Lamar, Meriwether, Pike | Spalding, Upson, Henry, Lamar, Meriwether, Pike |
| 110 | Amedisys | 117045001 | Upson | GA | Upson | Upson, Pike |
| 111 | Amedisys | 117050000 | Douglas | GA | Douglas, Carroll, Paulding | Douglas, Carroll, Paulding, Cobb, Fulton |
| 112 | Amedisys | 117050001 | Fayette | GA | Fayette, Fulton, Coweta | Fayette, Fulton, Coweta, DeKalb |
| 113 | Amedisys | 117050003 | Henry | GA | Henry | Henry, Fayette, DeKalb, Spalding |
| 114 | Amedisys | 117050004 | Paulding | GA | Paulding, Cobb, Carroll, Bartow, Douglas, Polk | Paulding, Cobb, Carroll, Bartow, Douglas, Polk |
| 115 | Amedisys | 117050005 | Coweta | GA | Coweta, Troup | Coweta, Troup |
| 116 | Amedisys | 117050006 | Carroll | GA, AL | Carroll | Carroll, Cleburne, Haralson |
| 117 | LHC/Optum | 117053000 | Dodge | GA | Dodge | Dodge, Telfair |
| 118 | LHC/Optum | 117053002 | Bleckley | GA | Bleckley, Twiggs, Dodge | Bleckley, Twiggs, Dodge |
| 119 | LHC/Optum | 117053003 | Laurens | GA | Laurens | Laurens |
| 120 | Amedisys | 117064000 | Pickens | GA | Pickens, Gordon, Cherokee, Dawson, Gilmer | Pickens, Gordon, Fannin, Cherokee, Dawson, Gilmer |
| 121 | Amedisys | 117064001 | Fannin | GA, TN | Fannin, Gilmer, Polk | Fannin, Gilmer, Polk, Union |
| 122 | Amedisys | 117064002, 117130000 | Cherokee | GA | Cherokee, Bartow, Cobb | Cherokee, Bartow, Cobb, Pickens, Floyd, Paulding |
| 123 | Amedisys | 117065000 | Newton | GA | Newton, Henry | Newton, Henry, Butts, Jasper |
| 124 | Amedisys | 117065001 | Walton | GA | Walton, Newton, Gwinnett | Walton, Newton, Gwinnett, Barrow |
| 125 | Amedisys | 117065002 | Clarke | GA | Clarke, Jackson, Banks, Gwinnett, Oconee | Clarke, Jackson, Banks, Gwinnett, Oconee |
| 126 | LHC/Optum | 117068000 | Burke | GA | Burke, Jenkins | Burke, Jenkins |
| 127 | LHC/Optum | 117068001 | Washington | GA | Washington, Hancock | Washington, Hancock |
| 128 | Amedisys | 117075000 | Toombs | GA | Toombs, Jeff Davis, Telfair | Toombs, Jeff Davis, Telfair, Appling, Candler, Emanuel |
| 129 | Amedisys | 117075002 | Laurens | GA | Laurens, Emanuel, Johnson, Toombs, Treutlen | Laurens, Emanuel, Johnson, Toombs, Treutlen |
| 130 | Amedisys | 117077000 | Tift | GA | Tift, Turner, Cook, Irwin | Tift, Turner, Cook, Irwin, Ben Hill |
| 131 | Amedisys | 117077001 | Colquitt | GA | Colquitt, Tift | Colquitt, Tift, Cook, Thomas |
| 132 | Amedisys | 117078001 | Liberty | GA | Liberty, Wayne, Long | Liberty, Wayne, Long, Bryan, McIntosh, Tattnall |
| 133 | Amedisys | 117078002 | Effingham | GA | Effingham, Bryan | Effingham, Bryan, Screven |
| 134 | Amedisys | 117081000 | Richmond | GA, SC | Richmond, Columbia, Aiken | Richmond, Columbia, Aiken, Edgefield |
| 135 | LHC/Optum | 117087000 | Berrien | GA | Berrien, Brooks | Berrien, Brooks, Lanier |
| 136 | LHC/Optum | 117087002 | Lowndes | GA | Lowndes, Cook, Berrien | Lowndes, Cook, Berrien, Lanier |
| 137 | Amedisys | 117093002 | Taylor | GA | Taylor, Peach, Baldwin, Houston, Marion, Monroe, Muscogee | Taylor, Peach, Baldwin, Houston, Marion, Monroe, Muscogee |
| 138 | Amedisys | 117093003 | Muscogee | GA, AL | Muscogee, Russell | Muscogee, Russell, Harris, Lee, Chattahoochee |

| | Parent | Branch Number | Branch County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|---|
| 139 | Amedisys | 117093004 | Pulaski | GA | Pulaski, Bleckley, Dodge, Dooly | Pulaski, Bleckley, Dodge, Dooly |
| 140 | Amedisys | 117093006 | Jones | GA | Jones, Bibb, Monroe, Wilkinson | Jones, Bibb, Monroe, Wilkinson, Hancock, Putnam |
| 141 | LHC/Optum | 117096000 | Fulton | GA | Fulton, Gwinnett | Fulton, Gwinnett, DeKalb, Douglas |
| 142 | LHC/Optum | 117101000 | Habersham | GA, NC | Habersham, Stephens | Habersham, Stephens, Macon |
| 143 | LHC/Optum | 117105000 | Monroe | GA | Monroe, Coweta, DeKalb, Henry, Spalding | Monroe, Coweta, DeKalb, Henry, Spalding, Clayton, Paulding |
| 144 | LHC/Optum | 117105001 | Pike | GA | Pike, Upson, Lamar, Monroe, Spalding | Pike, Upson, Lamar, Henry, Monroe, Spalding |
| 145 | Amedisys | 117114000 | Lowndes | GA | Lowndes | Lowndes, Berrien |
| 146 | LHC/Optum | 117123000 | Toombs | GA | Toombs, Jeff Davis | Toombs, Jeff Davis |
| 147 | LHC/Optum | 117127000 | Cobb | GA | Cobb | Cobb |
| 148 | LHC/Optum | 117135000 | Bibb | GA | Bibb, Monroe | Bibb, Monroe |
| 149 | LHC/Optum | 117135001 | Houston | GA | Houston, Bibb | Houston, Bibb |
| 150 | LHC/Optum | 117135002 | Baldwin | GA | Baldwin, Jones, Putnam, Wilkinson | Baldwin, Jones, Putnam, Wilkinson |
| 151 | LHC/Optum | 117153000 | Newton | GA | Newton, Rockdale | Newton, Rockdale, Jasper |
| 152 | LHC/Optum | 117156000 | Hall | GA | Hall, Gwinnett, Lumpkin, Dawson | Hall, Gwinnett, Lumpkin, Towns, Dawson, Forsyth, White |
| 153 | LHC/Optum | 117158000 | Chatham | GA | Chatham, Effingham | Chatham, Effingham |
| 154 | Amedisys | 117305000 | Hall | GA | Hall, Forsyth, Habersham, Dawson, Gwinnett, Jackson | Hall, Forsyth, Habersham, Dawson, Gwinnett, Jackson |
| 155 | Amedisys | 117305001 | Forsyth | GA | Forsyth, Gwinnett | Forsyth, Gwinnett, Cherokee, Hall |
| 156 | Amedisys | 117305002 | Union | GA, NC | Union, Fannin | Union, Fannin, Towns, Cherokee |
| 157 | Amedisys | 117305003 | Lumpkin | GA | Lumpkin, Dawson, Hall, White | Lumpkin, Dawson, Hall, White, Forsyth, Gwinnett |
| 158 | LHC/Optum | 117308000 | Catoosa | GA, MS, TN | Catoosa, Walker, Whitfield, Hamilton, Dade, Murray, Bradley | Catoosa, Walker, Whitfield, Tate, Hamilton, Dade, Murray, Bradley |
| 159 | LHC/Optum | 117318002 | Troup | GA | Troup | Troup |
| 160 | LHC/Optum | 147289000 | St. Clair | IL | St. Clair, Madison | St. Clair, Madison, Macoupin |
| 161 | LHC/Optum | 147289001 | Clinton | IL | Clinton, Marion | Clinton, Marion, St. Clair |
| 162 | LHC/Optum | 147486000 | Randolph | IL | Randolph, Monroe, St. Clair | Randolph, Monroe, St. Clair |
| 163 | LHC/Optum | 147729000 | Madison | IL | Madison | Madison, St. Clair |

| | Parent | Branch Number | Branch County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|---|
| 164 | Amedisys | 148004000 | St. Clair | IL | St. Clair, Bond, Clinton | St. Clair, Bond, Clinton, Jersey, Macoupin |
| 165 | LHC/Optum | 1570, 447444000 | Carroll | TN | Carroll | Carroll |
| 166 | Amedisys | 157221000 | Clark | IN | Clark, Harrison, Floyd | Clark, Harrison, Floyd, Jefferson, Scott, Washington |
| 167 | LHC/Optum | 157470000 | Allen | IN | Allen, Grant, Huntington | Allen, Grant, Huntington, Wells |
| 168 | LHC/Optum | 157571000 | Floyd | IN | Floyd, Clark, Washington | Floyd, Clark, Washington, Harrison |
| 169 | LHC/Optum | 157571001 | Clark | IN | Clark, Scott | Clark, Scott, Floyd |
| 170 | Amedisys | 157583000 | Allen | IN, OH | Allen, Steuben, De Kalb | Allen, De Kalb, Grant, Steuben, Allen |
| 171 | Amedisys | 187059000, 187143000, 187171000 | Jefferson | KY, IN | Jefferson | Jefferson, Floyd, Bullitt, Clark, Hardin, Oldham, Shelby |
| 172 | LHC/Optum | 187080000, 187080008 | Warren | KY | Warren | Warren |
| 173 | LHC/Optum | 187080001 | Hart | KY | Hart, Grayson, Edmonson | Hart, Grayson, Edmonson |
| 174 | LHC/Optum | 187084000, 187109000 | Fayette | KY | Fayette, Jessamine | Fayette, Jessamine, Scott, Harrison, Woodford |
| 175 | LHC/Optum | 187084001 | Anderson | KY | Anderson, Woodford | Anderson, Woodford |
| 176 | LHC/Optum | 187084002 | Scott | KY | Scott, Fayette | Scott, Fayette, Nicholas |
| 177 | LHC/Optum | 187084003, 187174000, 187018000 | Madison | KY | Madison | Madison, Scott |
| 178 | LHC/Optum | 187084004 | Boyle | KY | Boyle, Mercer, Garrard | Boyle, Mercer, Garrard |
| 179 | Amedisys | 187093000 | Montgomery | KY | Montgomery, Rowan, Menifee, Powell, Bath, Elliott, Nicholas | Montgomery, Menifee, Powell, Rowan, Madison, Bath, Elliott, Nicholas, Scott |
| 180 | LHC/Optum | 187099000 | Pulaski | KY | Pulaski | Pulaski |
| 181 | LHC/Optum | 187099001 | Clinton | KY | Clinton | Clinton |
| 182 | LHC/Optum | 187099002 | Russell | KY | Russell, Adair, Clinton | Russell, Adair, Clinton, Pulaski |
| 183 | LHC/Optum | 187099004 | Taylor | KY | Taylor, Green | Taylor, Green |
| 184 | LHC/Optum | 187099006 | Cumberland | KY | Cumberland, Adair | Cumberland, Adair |
| 185 | LHC/Optum | 187099007 | McCreary | KY, TN | McCreary, Wayne, Whitley, Scott | McCreary, Wayne, Whitley, Scott |

| Parent | Branch Number | Branch County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|
| 186 | LHC/Optum | 187099009 | Casey | KY | Casey | Casey, Lincoln |
| 187 | LHC/Optum | 187102000 | Caldwell | KY | Caldwell, Crittenden, Lyon | Caldwell, Crittenden, Lyon |
| 188 | LHC/Optum | 187106000 | Grayson | KY | Grayson, Breckinridge | Grayson, Breckinridge |
| 189 | LHC/Optum | 187109005 | Clark | KY | Clark, Montgomery, Estill | Clark, Montgomery, Estill, Powell |
| 190 | Amedisys | 187119000 | Adair | KY | Adair | Adair, Russell |
| 191 | Amedisys | 187119004 | Warren | KY | Warren, Barren, Butler, Logan, Monroe | Warren, Barren, Butler, Caldwell, Christian, Logan, Monroe |
| 192 | Amedisys | 187119005 | Barren | KY | Barren, Metcalfe | Barren, Metcalfe, Warren |
| 193 | Amedisys | 187119006 | Clinton | KY | Clinton, Cumberland | Clinton, Cumberland, Monroe |
| 194 | Amedisys | 187119007 | Green | KY | Green | Green, Taylor |
| 195 | Amedisys | 187119009 | Pulaski | KY | Pulaski, Lincoln, McCreary, Wayne | Pulaski, Whitley, Lincoln, McCreary, Wayne |
| 196 | Amedisys | 187119010 | Taylor | KY | Taylor | Taylor, Marion |
| 197 | Amedisys | 187119015 | Hardin | KY | Hardin, Breckinridge, Grayson, Bullitt, Hart, Nelson | Hardin, Breckinridge, Grayson, Bullitt, Hart, Nelson |
| 198 | LHC/Optum | 187128000 | Logan | KY | Logan, Simpson, Warren | Logan, Simpson, Warren, Todd |
| 199 | LHC/Optum | 187130000 | Monroe | KY | Monroe, Metcalfe, Allen, Barren | Monroe, Metcalfe, Allen, Barren |
| 200 | LHC/Optum | 187145000 | Hardin | KY | Hardin, Meade | Hardin, Meade |
| 201 | LHC/Optum | 187145002 | Breckinridge | KY | Breckinridge | Breckinridge, Meade |
| 202 | LHC/Optum | 187149000, 187152000, 187152005 | Jefferson | KY | Jefferson | Jefferson, Spencer, Bullitt, Shelby |
| 203 | LHC/Optum | 187152001 | Bullitt | KY | Bullitt, Jefferson | Bullitt, Jefferson |
| 204 | LHC/Optum | 187152002 | Shelby | KY | Shelby, Spencer | Shelby, Spencer, Trimble, Carroll, Franklin |
| 205 | LHC/Optum | 187152003 | Oldham | KY | Oldham, Henry, Shelby, Trimble | Oldham, Henry, Shelby, Trimble |
| 206 | LHC/Optum | 187159000 | Trigg | KY | Trigg, Christian | Trigg, Christian, Todd |
| 207 | LHC/Optum | 187160000 | Lawrence | KY, WV | Lawrence, Martin, Boyd, Wayne | Lawrence, Martin, Boyd, Wayne |
| 208 | Amedisys | 187163000 | Fayette | KY | Fayette, Scott, Madison, Anderson, Mercer, Bourbon, Clark, Jessamine | Fayette, Scott, Lincoln, Madison, Anderson, Bourbon, Clark, Fleming, Jessamine, Mercer |
| 209 | LHC/Optum | 187172000 | Rockcastle | KY | Rockcastle, Lincoln, Madison | Rockcastle, Lincoln, Madison |
| 210 | LHC/Optum | 187178000 | Daviess | KY | Daviess | Daviess, McLean |

| | Parent | Branch Number | Branch County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|---|
| 211 | LHC/Optum | 187178001 | Ohio | KY | Ohio | Ohio |
| 212 | LHC/Optum | 187178004 | Hopkins | KY | Hopkins, Webster | Hopkins, Warren, Webster |
| 213 | LHC/Optum | 187181000 | Fulton | KY | Fulton, Graves, Hickman | Fulton, Graves, Hickman |
| 214 | LHC/Optum | 187182000 | Graves | KY | Graves, Calloway | Graves, Calloway |
| 215 | LHC/Optum | 187300000 | Christian | KY | Christian, Todd | Christian, Todd, Caldwell, Trigg |
| 216 | Amedisys | 187302000 | Boyd | KY, OH, WV | Boyd, Greenup, Lawrence | Boyd, Greenup, Lawrence, Wayne |
| 217 | Amedisys | 187306000 | Bell | KY, TN, VA | Bell, Claiborne, Campbell, Lee | Bell, Claiborne, Campbell, Lee |
| 218 | LHC/Optum | 197015000, 197766000, 4198 | Calcasieu | LA | Calcasieu | Calcasieu |
| 219 | LHC/Optum | 197052000 | De Soto | LA, TX | De Soto, Sabine | De Soto, Sabine, Caddo, Shelby |
| 220 | LHC/Optum | 197052001, 197074000 | Caddo | LA, AR | Caddo, Bossier, De Soto | Caddo, Bossier, De Soto, Lafayette |
| 221 | LHC/Optum | 197057000, 197060000, 4194 | Lafayette | LA | Lafayette, Acadia, Vermilion | Lafayette, Acadia, Vermilion, St. Martin |
| 222 | LHC/Optum | 197060007, 197769000 | Vermilion | LA | Vermilion, Lafayette | Vermilion, Lafayette, Iberia |
| 223 | LHC/Optum | 197060009 | Evangeline | LA | Evangeline | Evangeline |
| 224 | LHC/Optum | 197102000 | Ascension | LA | Ascension, West Baton Rouge, St. James, East Baton Rouge | Ascension, West Baton Rouge, St. James, East Baton Rouge, Livingston |
| 225 | LHC/Optum | 197114000 | Avoyelles | LA | Avoyelles | Avoyelles |
| 226 | LHC/Optum | 197119000 | Lafourche | LA | Lafourche, Terrebonne, St. Charles | Lafourche, Terrebonne, St. Charles |
| 227 | LHC/Optum | 197136000, 197462000 | St. Landry | LA | St. Landry, Evangeline | St. Landry, Evangeline, Acadia, Lafayette |
| 228 | Amedisys | 197167000 | Terrebonne | LA | Terrebonne, Lafourche, St. Mary | Terrebonne, Lafourche, St. Mary |
| 229 | LHC/Optum | 197183000 | Beauregard | LA | Beauregard, Vernon | Beauregard, Vernon |
| 230 | LHC/Optum | 197193000, 197776000 | Webster | LA, AR | Webster, Bienville, Lafayette, Columbia, Bossier, Claiborne | Webster, Bienville, Lafayette, Columbia, Bossier, Claiborne |
| 231 | LHC/Optum | 197195000, 197203000, 4199 | Jefferson | LA | Jefferson, Ascension, Orleans, St. Bernard, St. Charles, St. John the Baptist | Jefferson, Ascension, Orleans, St. Bernard, St. Charles, St. John the Baptist |
| 232 | Amedisys | 197242000 | Caddo | LA | Caddo, Bossier | Caddo, Bossier, De Soto |
| 233 | LHC/Optum | 197244000 | St. John the Baptist | LA | St. John the Baptist, Jefferson, St. Charles | St. John the Baptist, Jefferson, St. Charles, Ascension, Assumption, St. James, St. Tammany |

| | Parent | Branch Number | Branch County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|---|
| 234 | Amedisys | 197263000 | Lafayette | LA | Lafayette | Lafayette, Vermilion |
| 235 | Amedisys | 197263001 | St. Landry | LA | St. Landry, Lafayette | St. Landry, Lafayette, Evangeline, St. Martin |
| 236 | LHC/Optum | 197403000, 4197 | St. Mary | LA | St. Mary | St. Mary |
| 237 | Amedisys | 197443000 | Calcasieu | LA | Calcasieu, Beauregard | Calcasieu, Beauregard |
| 238 | Amedisys | 197504000 | Rapides | LA | Rapides, Avoyelles, Grant, St. Landry | Rapides, Avoyelles, Grant, St. Landry |
| 239 | LHC/Optum | 197718000 | Iberia | LA | Iberia, St. Martin | Iberia, St. Martin, Lafayette |
| 240 | Amedisys | 197765000 | Jefferson | LA | Jefferson, Orleans, St. John the Baptist, St. Tammany | Jefferson, Orleans, Tangipahoa, St. John the Baptist, St. Tammany |
| 241 | Amedisys | 207073000 | Cumberland | ME | Cumberland, York | Cumberland, York, Androscoggin, Oxford |
| 242 | LHC/Optum | 217008000, 217115002 | Baltimore | MD | Baltimore, Harford, Howard, Baltimore City | Baltimore, Harford, Howard, Baltimore City, Prince George's, Anne Arundel, Carroll |
| 243 | LHC/Optum | 217008002 | Prince George's | MD | Prince George's, Charles | Prince George's, Charles, Montgomery |
| 244 | LHC/Optum | 217040000 | Frederick | MD | Frederick, Carroll | Frederick, Carroll, Montgomery, Washington |
| 245 | Amedisys | 217045000 | Harford | MD | Harford | Harford |
| 246 | Amedisys | 217048000 | Carroll | MD | Carroll, Howard | Carroll, Howard, Baltimore, Frederick |
| 247 | Amedisys | 217048001 | Frederick | MD, VA | Frederick, Carroll | Frederick, Carroll, Prince William |
| 248 | LHC/Optum | 217066000, 217139000 | Talbot | MD | Talbot, Queen Anne's, Caroline, Dorchester | Talbot, Queen Anne's, Caroline, Dorchester |
| 249 | LHC/Optum | 217066003 | Charles | MD | Charles, St. Mary's, Calvert, Dorchester | Charles, St. Mary's, Calvert, Dorchester |
| 250 | LHC/Optum | 217066006 | Anne Arundel | MD | Anne Arundel, Prince George's, Queen Anne's | Anne Arundel, Prince George's, Queen Anne's, Howard, Montgomery |
| 251 | LHC/Optum | 217066007 | Wicomico | MD, DE | Wicomico | Wicomico, Sussex |
| 252 | Amedisys | 217094000 | Baltimore | MD | Baltimore, Harford | Baltimore, Harford, Baltimore City |
| 253 | Amedisys | 217108000 | Anne Arundel | MD | Anne Arundel, Baltimore, Baltimore City | Anne Arundel, Baltimore, Baltimore City, Carroll, Howard, Prince George's |
| 254 | Amedisys | 217111000 | Wicomico | MD | Wicomico, Worcester | Wicomico, Worcester, Somerset |
| 255 | Amedisys | 217111001 | Dorchester | MD | Dorchester, Caroline, Talbot | Dorchester, Caroline, Talbot, Queen Anne's |
| 256 | LHC/Optum | 217115000 | Carroll | MD, PA | Carroll, York | Carroll, York, Baltimore City |
| 257 | LHC/Optum | 217123000 | Baltimore City | MD | Baltimore City, Baltimore | Baltimore City, Baltimore, Prince George's, Howard |
| 258 | LHC/Optum | 217142000 | Kent | MD | Kent, Queen Anne's | Kent, Queen Anne's |
| 259 | Amedisys | 217151000 | Cecil | MD | Cecil | Cecil, Harford |
| 260 | Amedisys | 227288003 | Berkshire | MA, NY, VT | Berkshire, Rensselaer | Berkshire, Rensselaer, Hampshire, Columbia, Bennington |
| 261 | LHC/Optum | 237093000 | Marquette | MI | Marquette | Marquette |

| | Parent | Branch Number | Branch County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|---|
| 262 | LHC/Optum | 257034000, 257114002 | DeSoto | MS | DeSoto, Tate | DeSoto, Tate, Marshall |
| 263 | LHC/Optum | 257082000, 257082005 | Hinds | MS | Hinds, Rankin | Hinds, Rankin, Madison, Warren |
| 264 | LHC/Optum | 257082001 | Rankin | MS | Rankin, Madison | Rankin, Madison, Hinds, Yazoo |
| 265 | LHC/Optum | 257082003 | Copiah | MS | Copiah, Warren, Hinds | Copiah, Warren, Hinds |
| 266 | LHC/Optum | 257082004 | Madison | MS | Madison, Hinds | Madison, Hinds, Rankin |
| 267 | LHC/Optum | 257082006 | Simpson | MS | Simpson, Covington, Smith | Simpson, Covington, Smith |
| 268 | LHC/Optum | 257085000, 257120002 | Jones | MS | Jones, Stone, Forrest, Jasper, Wayne | Jones, Stone, Forrest, Jasper, Wayne, Smith |
| 269 | LHC/Optum | 257085002 | Marion | MS | Marion | Marion, Walthall |
| 270 | LHC/Optum | 257085007 | Jackson | MS | Jackson, George | Jackson, George, Harrison |
| 271 | LHC/Optum | 257085011 | Lauderdale | MS | Lauderdale, Clarke | Lauderdale, Clarke, Newton |
| 272 | Amedisys | 257087000 | Covington | MS | Covington, Jones, Forrest, Jefferson Davis, Perry, Smith | Covington, Jones, Lawrence, Forrest, Jefferson Davis, Perry, Smith |
| 273 | Amedisys | 257087001 | Forrest | MS | Forrest, Lamar | Forrest, Lamar, Perry |
| 274 | Amedisys | 257100000, 257143000 | Harrison | MS | Harrison, Jackson | Harrison, Jackson, Pearl River, Stone |
| 275 | Amedisys | 257103000 | Warren | MS, LA | Warren, Madison, Claiborne, Hinds | Warren, Madison, Claiborne, Hinds |
| 276 | Amedisys | 257103001 | Hinds | MS | Hinds | Hinds, Rankin |
| 277 | Amedisys | 257103002 | Rankin | MS | Rankin, Hinds, Madison, Scott | Rankin, Hinds, Madison, Scott |
| 278 | LHC/Optum | 257114000 | Panola | MS | Panola, Tate | Panola, Tate, Yalobusha |
| 279 | LHC/Optum | 257114001 | Lafayette | MS | Lafayette, Panola, Marshall, Calhoun, Pontotoc, Yalobusha | Lafayette, Panola, Marshall, Chickasaw, Calhoun, Pontotoc, Yalobusha |
| 280 | LHC/Optum | 257120000 | Perry | MS | Perry, Forrest, Wayne | Perry, Forrest, Wayne, Greene |
| 281 | LHC/Optum | 257120001, 257123000 | Lamar | MS | Lamar, Forrest | Lamar, Forrest, Jones |
| 282 | Amedisys | 257121000 | Lauderdale | MS | Lauderdale, Clarke | Lauderdale, Clarke, Neshoba, Newton |
| 283 | LHC/Optum | 257122004 | Lowndes | MS, AL | Lowndes, Monroe, Oktibbeha | Lowndes, Monroe, Oktibbeha, Lamar, Noxubee |
| 284 | LHC/Optum | 257141000 | Pearl River | MS, LA | Pearl River, St. Tammany | Pearl River, St. Tammany, Stone |
| 285 | LHC/Optum | 257141002 | Stone | MS | Stone, Lamar, Forrest | Stone, Lamar, Forrest |

| | Parent | Branch Number | Branch County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|---|
| 286 | LHC/Optum | 257141004 | Hancock | MS | Hancock, Harrison | Hancock, Harrison |
| 287 | Amedisys | 267151000 | Butler | MO, AR | Butler, Scott, Ripley, Clay, Randolph, Carter, Stoddard | Butler, Scott, Ripley, Cape Girardeau, Clay, Randolph, Carter, Stoddard |
| 288 | LHC/Optum | 267499000 | Scott | MO | Scott, Mississippi, New Madrid, Stoddard | Scott, Mississippi, New Madrid, Stoddard |
| 289 | Amedisys | 307006000 | Rockingham | NH, ME, MA | Rockingham, York | Rockingham, York, Essex |
| 290 | Amedisys | 307006001 | Hillsborough | NH | Hillsborough, Rockingham | Hillsborough, Rockingham, Merrimack |
| 291 | Amedisys | 307014000 | Strafford | NH, ME | Strafford, York | Strafford, York, Belknap, Merrimack, Rockingham |
| 292 | LHC/Optum | 307093000 | Rockingham | NH, ME | Rockingham, York, Strafford | Rockingham, York, Strafford |
| 293 | LHC/Optum | 317017000, 317017004 | Passaic | NJ | Passaic, Bergen | Passaic, Bergen |
| 294 | LHC/Optum | 317017005 | Bergen | NJ | Bergen, Hudson | Bergen, Hudson |
| 295 | LHC/Optum | 317017006 | Morris | NJ, PA | Morris, Monroe, Somerset, Passaic, Sussex, Warren | Morris, Monroe, Somerset, Passaic, Sussex, Warren |
| 296 | Amedisys | 317047000, 317047002 | Bergen | NJ | Bergen, Hudson, Essex, Passaic | Bergen, Hudson, Essex, Passaic, Union, Middlesex, Somerset, Sussex |
| 297 | LHC/Optum | 3212, 397400000 | Chester | PA, MD | Chester, Cecil, Lancaster | Chester, Cecil, Lancaster |
| 298 | Amedisys | 337248000 | Erie | NY | Erie | Erie, Niagara, Cattaraugus, Chautauqua, Wyoming |
| 299 | Amedisys | 337248002 | Niagara | NY | Niagara | Niagara |
| 300 | LHC/Optum | 337268000 | Erie | NY | Erie | Erie, Niagara |
| 301 | LHC/Optum | 337268001 | Chautauqua | NY | Chautauqua | Chautauqua, Cattaraugus |
| 302 | LHC/Optum | 337408000 | Orange | NY | Orange | Orange, Dutchess, Sullivan, Ulster |
| 303 | LHC/Optum | 347019000 | Wilson | NC | Wilson, Edgecombe, Nash | Wilson, Edgecombe, Nash |
| 304 | Amedisys | 347110000 | Durham | NC, TX | Durham, Wake, Granville, Person | Durham, Wake, Granville, Person, Alamance, Tarrant |
| 305 | Amedisys | 347110001 | Franklin | NC, VA | Franklin, Nash, Vance | Franklin, Nash, Vance, Granville, Mecklenburg |
| 306 | Amedisys | 347110002 | Alamance | NC | Alamance, Guilford, Rockingham | Alamance, Guilford, Rockingham, Forsyth, Randolph |
| 307 | LHC/Optum | 347120000 | Guilford | NC | Guilford, Forsyth, Randolph, Rockingham | Guilford, Forsyth, Randolph, Rockingham |
| 308 | LHC/Optum | 347127000 | Cumberland | NC | Cumberland, Robeson | Cumberland, Robeson |
| 309 | Amedisys | 347132000 | Cumberland | NC | Cumberland, Harnett | Cumberland, Harnett, Hoke, Moore |
| 310 | Amedisys | 368230000 | Washington | OH, WV | Washington, Morgan | Washington, Morgan, Wood |
| 311 | LHC/Optum | 368268000 | Washington | OH, WV | Washington, Wood, Athens | Washington, Wood, Mason, Athens, Meigs, Morgan |

| | Parent | Branch Number | Branch | County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|---|---|
| 312 | LHC/Optum | 368269000 | Lawrence | | OH, KY, WV | Lawrence, Cabell, Boyd, Scioto | Lawrence, Carter, Cabell, Boyd, Scioto |
| 313 | LHC/Optum | 368353000 | Gallia | | OH, WV | Gallia, Jackson, Meigs, Mason | Gallia, Jackson, Meigs, Mason |
| 314 | LHC/Optum | 387093000 | Polk | | OR | Polk, Yamhill | Polk, Yamhill, Gilliam, Linn |
| 315 | LHC/Optum | 387093001 | Multnomah | | OR | Multnomah, Yamhill, Washington | Multnomah, Yamhill, Washington, Clackamas, Columbia |
| 316 | LHC/Optum | 387127000 | Washington | | OR, WA | Washington, Clackamas, Multnomah | Washington, Clackamas, Clark, Multnomah |
| 317 | Amedisys | 387136000 | Marion | | OR | Marion, Polk | Marion, Polk, Clackamas, Linn, Yamhill |
| 318 | LHC/Optum | 397014000 | Northampton | | PA | Northampton | Northampton, Lehigh, Monroe |
| 319 | Amedisys | 397139003, 397139008 | Washington | | PA | Washington, Allegheny, Westmoreland | Washington, Allegheny, Westmoreland, Fayette |
| 320 | Amedisys | 397401002 | Dauphin | | PA, MD | Dauphin, York, Cumberland, Lebanon | Dauphin, York, Frederick, Cumberland, Lebanon |
| 321 | LHC/Optum | 397406003, 397406005 | Somerset | | PA | Somerset, Westmoreland | Somerset, Westmoreland, Cambria |
| 322 | LHC/Optum | 427020000 | Marlboro | | SC | Marlboro, Darlington | Marlboro, Darlington |
| 323 | LHC/Optum | 427034000 | Lancaster | | SC, NC | Lancaster, Mecklenburg, Chester, Kershaw, York | Lancaster, Mecklenburg, Chester, Kershaw, York |
| 324 | Amedisys | 427036000 | Kershaw | | SC | Kershaw, Fairfield, Richland, Lancaster, Lee, Newberry, Sumter | Kershaw, Fairfield, Richland, Lancaster, Lee, Newberry, Sumter |
| 325 | Amedisys | 427036002 | Richland | | SC | Richland, Lexington | Richland, Lexington, Kershaw |
| 326 | Amedisys | 427039000 | Lexington | | SC | Lexington, Richland | Lexington, Richland |
| 327 | Amedisys | 427039001 | Sumter | | SC | Sumter, Clarendon | Sumter, Clarendon, Florence |
| 328 | Amedisys | 427039008 | Aiken | | SC | Aiken, Barnwell | Aiken, Barnwell |
| 329 | Amedisys | 427048000, 427304000 | Beaufort | | SC, GA | Beaufort | Beaufort, Chatham, Jasper |
| 330 | LHC/Optum | 427058000 | Florence | | SC | Florence, Darlington, Marlboro | Florence, Darlington, Marlboro |
| 331 | Amedisys | 427063000 | Chester | | SC | Chester, York | Chester, York |
| 332 | Amedisys | 427068000 | Williamsburg | | SC | Williamsburg, Florence, Clarendon | Williamsburg, Florence, Clarendon, Georgetown, Sumter |
| 333 | Amedisys | 427068001 | Florence | | SC | Florence | Florence, Clarendon, Darlington, Williamsburg |
| 334 | LHC/Optum | 427109000 | Richland | | SC | Richland, Kershaw, Lexington | Richland, Kershaw, Lexington |
| 335 | Amedisys | 427112001 | Darlington | | SC | Darlington, Florence, Lee | Darlington, Florence, Lee, Chesterfield, Marlboro |
| 336 | Amedisys | 427116000 | Laurens | | SC | Laurens, Greenwood, Spartanburg | Laurens, Greenwood, Spartanburg |
| 337 | Amedisys | 427116001 | Greenville | | SC | Greenville, Pickens | Greenville, Pickens, Anderson, Spartanburg |
| 338 | Amedisys | 427116003 | Spartanburg | | SC | Spartanburg | Spartanburg, Cherokee |
| 339 | LHC/Optum | 427119000, 427300000 | Aiken | | SC, GA | Aiken, Edgefield, Barnwell | Aiken, Edgefield, Barnwell, Columbia, Richmond |

| | Parent | Branch Number | Branch County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|---|
| 340 | LHC/Optum | 447101000 | Madison | TN | Madison, Henderson | Madison, Henderson, Gibson |
| 341 | LHC/Optum | 447101001 | Gibson | TN | Gibson, Madison, Carroll | Gibson, Madison, Carroll, Weakley |
| 342 | LHC/Optum | 447101002 | Hardeman | TN, MS | Hardeman, Henderson, Tippah, Alcorn, Chester, McNairy | Hardeman, Henderson, Tippah, Alcorn, Chester, McNairy |
| 343 | Amedisys | 447107000, 447206000 | Davidson | TN | Davidson, Williamson, Dickson | Davidson, Williamson, Dickson, Cheatham, Wilson |
| 344 | Amedisys | 447107003 | Montgomery | TN | Montgomery, Houston | Montgomery, Houston, Stewart |
| 345 | LHC/Optum | 447109000 | Lincoln | TN | Lincoln, Lawrence | Lincoln, Lawrence |
| 346 | LHC/Optum | 447138000, 447176005 | Wilson | TN | Wilson, Rutherford, DeKalb, Trousdale | Wilson, Rutherford, DeKalb, Trousdale, Davidson, Smith |
| 347 | LHC/Optum | 447138001, 447176002 | Putnam | TN | Putnam, Overton | Putnam, Overton, DeKalb, White |
| 348 | Amedisys | 447156000 | Hamilton | TN, GA | Hamilton, Walker, Marion | Hamilton, Walker, Marion, Polk, Catoosa, Bradley |
| 349 | Amedisys | 447156001 | Rhea | TN | Rhea, Cumberland, Bledsoe, Hamilton, Van Buren | Rhea, Cumberland, Bledsoe, Hamilton, Van Buren |
| 350 | Amedisys | 447156002 | McMinn | TN | McMinn, Monroe | McMinn, Monroe, Bradley, Loudon |
| 351 | Amedisys | 447156006 | Bradley | TN | Bradley, Hamilton, McMinn | Bradley, Hamilton, McMinn, Polk |
| 352 | LHC/Optum | 447176000 | DeKalb | TN | DeKalb | DeKalb, Warren |
| 353 | LHC/Optum | 447176004 | Warren | TN | Warren | Warren |
| 354 | Amedisys | 447188000, 447190001 | Claiborne | TN, KY | Claiborne | Claiborne, Bell, Grainger, Hancock, Union |
| 355 | Amedisys | 447188003 | Campbell | TN | Campbell | Campbell, Claiborne |
| 356 | Amedisys | 447190000 | Hamblen | TN | Hamblen | Hamblen, Grainger |
| 357 | Amedisys | 447190003 | Hancock | TN | Hancock | Hancock, Hawkins |
| 358 | Amedisys | 447190005 | Greene | TN | Greene | Greene, Washington |
| 359 | LHC/Optum | 447201000, 447264000 | Hardin | TN, MS | Hardin | Hardin, Tishomingo, Wayne |
| 360 | LHC/Optum | 447201002 | McNairy | TN | McNairy, Hardin | McNairy, Hardin |
| 361 | Amedisys | 447206002 | Wilson | TN | Wilson, Smith, Macon, Davidson, DeKalb, Jackson, Putnam | Wilson, Smith, Macon, Davidson, DeKalb, Jackson, Putnam |
| 362 | Amedisys | 447206003 | Dickson | TN | Dickson, Hickman, Humphreys | Dickson, Hickman, Humphreys, Houston, Montgomery, Williamson |
| 363 | LHC/Optum | 447230002 | Blount | TN | Blount | Blount, Sevier |
| 364 | LHC/Optum | 447230003 | Sevier | TN | Sevier, Jefferson | Sevier, Jefferson |
| 365 | Amedisys | 447238000 | Franklin | TN, AL | Franklin, Grundy, Coffee, Lincoln | Franklin, Grundy, Coffee, Lincoln, Madison, Moore, Warren |
| 366 | Amedisys | 447260000 | Overton | TN | Overton, Clay | Overton, Clay, Jackson |

| | Parent | Branch Number | Branch County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|---|
| 367 | Amedisys | 447260001 | Fentress | TN | Fentress, Scott | Fentress, Scott, Overton, Putnam |
| 368 | Amedisys | 447260004 | Putnam | TN | Putnam, Cumberland | Putnam, Cumberland, Overton |
| 369 | LHC/Optum | 447263000, 447284005, 447407000 | Shelby | TN, MS | Shelby, DeSoto, Fayette | Shelby, DeSoto, Fayette, Tipton |
| 370 | LHC/Optum | 447269000, 447552000 | Bradley | TN | Bradley, McMinn | Bradley, McMinn |
| 371 | Amedisys | 447277000, 447451000, 447538000 | Shelby | TN, MS | Shelby, DeSoto | Shelby, DeSoto, Fayette, Marshall, Tate |
| 372 | Amedisys | 447277001 | Tipton | TN | Tipton, Lauderdale | Tipton, Lauderdale, Dyer |
| 373 | Amedisys | 447278000 | Madison | TN | Madison, Gibson, Dyer, Carroll, Haywood, Henderson, Weakley | Madison, Gibson, Dyer, Carroll, Haywood, Henderson, Weakley |
| 374 | Amedisys | 447278001 | Dyer | TN | Dyer, Gibson | Dyer, Gibson, Lake |
| 375 | Amedisys | 447278002 | Henry | TN | Henry, Benton | Henry, Benton |
| 376 | Amedisys | 447278003 | Hardin | TN, MS | Hardin, McNairy | Hardin, McNairy, Alcorn, Perry |
| 377 | Amedisys | 447278004 | Obion | TN, KY | Obion, Weakley, Fulton, Carroll, Dyer | Obion, Weakley, Fulton, Carroll, Dyer |
| 378 | LHC/Optum | 447284000 | Dyer | TN | Dyer, Lauderdale, Crockett, Gibson, Obion | Dyer, Lauderdale, Crockett, Gibson, Obion |
| 379 | LHC/Optum | 447284004 | Henry | TN | Henry, Benton, Carroll | Henry, Benton, Carroll |
| 380 | LHC/Optum | 447291000 | Coffee | TN | Coffee, Rutherford, Grundy | Coffee, Rutherford, Grundy, Franklin |
| 381 | LHC/Optum | 447291003 | Rutherford | TN | Rutherford | Rutherford |
| 382 | Amedisys | 447296000, 447563000 | Rutherford | TN | Rutherford, Davidson, Williamson | Rutherford, DeKalb, Davidson, Williamson, Marshall, Wilson |
| 383 | Amedisys | 447312000 | Knox | TN | Knox | Knox, Blount |
| 384 | Amedisys | 447312001 | Roane | TN | Roane, Cumberland | Roane, Cumberland, Loudon, Meigs, Morgan |
| 385 | Amedisys | 447312003 | Sevier | TN | Sevier, Cocke, Hamblen | Sevier, Cocke, Hamblen |
| 386 | Amedisys | 447312004 | Jefferson | TN | Jefferson, Grainger, Cocke, Hamblen | Jefferson, Grainger, Cocke, Hamblen, Hawkins |
| 387 | Amedisys | 447312005 | Cocke | TN | Cocke | Cocke, Greene |
| 388 | Amedisys | 447312006 | Anderson | TN | Anderson, Knox, Campbell, Loudon, Morgan, Roane, Scott | Anderson, Knox, Campbell, Loudon, Morgan, Roane, Scott |
| 389 | Amedisys | 447312008 | Blount | TN | Blount, Loudon | Blount, Loudon, Knox, Monroe |
| 390 | LHC/Optum | 447403000 | Davidson | TN | Davidson, Cheatham, Williamson, Maury, Wilson | Davidson, Cheatham, Williamson, Maury, Wilson |
| 391 | Amedisys | 447422000 | Washington | TN | Washington, Greene, Carter, Unicoi | Washington, Greene, Carter, Unicoi |
| 392 | Amedisys | 447422002 | Sullivan | TN | Sullivan, Washington | Sullivan, Washington, Carter |
| 393 | LHC/Optum | 447434000 | Obion | TN | Obion | Obion |
| 394 | LHC/Optum | 447466000 | Robertson | TN | Robertson, Montgomery | Robertson, Montgomery, Sumner |

| | Parent | Branch Number | Branch County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|---|
| 395 | LHC/Optum | 447471000, 447551000 | Hamilton | TN, GA | Hamilton, Bradley, Walker | Hamilton, Bradley, Walker, Polk, Sequatchie |
| 396 | LHC/Optum | 447500000, 447500004 | Hamblen | TN | Hamblen, Cocke, Grainger, Hancock | Hamblen, Cocke, Grainger, Hancock, Union, Hawkins, Jefferson |
| 397 | Amedisys | 447505000 | Carter | TN | Carter, Washington | Carter, Washington, Hawkins, Johnson |
| 398 | LHC/Optum | 447513000 | Maury | TN | Maury, Wilson, Rutherford, Williamson, Davidson, Sumner | Maury, Montgomery, Rutherford, Williamson, Wilson, Davidson |
| 399 | LHC/Optum | 447513001 | Dickson | TN | Dickson, Humphreys, Cheatham, Hickman | Dickson, Humphreys, Cheatham, Hickman |
| 400 | LHC/Optum | 447513007 | Loudon | TN | Loudon, Roane, McMinn, Knox, Monroe | Loudon, Roane, McMinn, Knox, Monroe |
| 401 | LHC/Optum | 447528001 | Sullivan | TN | Sullivan, Carter, Hawkins | Sullivan, Carter, Hawkins |
| 402 | Amedisys | 447558000 | Sumner | TN | Sumner, Robertson, Montgomery, Trousdale, Wilson | Sumner, Robertson, Montgomery, Trousdale, Wilson |
| 403 | Amedisys | 447563001 | Giles | TN, AL | Giles, Lawrence, Lauderdale, Limestone, Marshall | Giles, Lawrence, Lauderdale, Limestone, Marshall |
| 404 | Amedisys | 447563002 | Maury | TN | Maury, Williamson, Giles | Maury, Williamson, Giles, Lewis, Marshall |
| 405 | LHC/Optum | 497061000 | Danville City | VA | Danville City, Pittsylvania | Danville City, Pittsylvania |
| 406 | Amedisys | 497091001 | Chesapeake City | VA | Chesapeake City, Isle of Wight, Virginia Beach City, Suffolk City | Chesapeake City, Isle of Wight, Virginia Beach City, Suffolk City, Portsmouth City |
| 407 | LHC/Optum | 497094000 | Wythe | VA | Wythe, Carroll, Pulaski, Smyth | Wythe, Giles, Carroll, Pulaski, Smyth |
| 408 | Amedisys | 497275001 | Henry | VA, NC | Henry, Franklin | Henry, Franklin, Danville City, Rockingham, Patrick |
| 409 | LHC/Optum | 497289000 | Greensville | VA | Greensville, Brunswick | Greensville, Brunswick |
| 410 | LHC/Optum | 497463000 | Southampton | VA | Southampton, Isle of Wight, Suffolk City | Southampton, Isle of Wight, Suffolk City |
| 411 | LHC/Optum | 497497000 | Henry | VA | Henry, Patrick | Henry, Patrick |
| 412 | Amedisys | 497498000 | Norfolk City | VA | Norfolk City, Virginia Beach City, Chesapeake City | Norfolk City, Virginia Beach City, Chesapeake City, Portsmouth City |
| 413 | Amedisys | 497538001 | Nottoway | VA | Nottoway, Mecklenburg, Brunswick, Prince Edward, Buckingham, Cumberland, Halifax, Lunenburg | Nottoway, Mecklenburg, Brunswick, Prince Edward, Buckingham, Cumberland, Halifax, Lunenburg |
| 414 | LHC/Optum | 497546000 | Roanoke City | VA | Roanoke City, Carroll, Wythe, Botetourt, Franklin, Roanoke | Roanoke City, Carroll, Wythe, Botetourt, Franklin, Roanoke |
| 415 | LHC/Optum | 497617000 | Virginia Beach City | VA | Virginia Beach City, Chesapeake City, Norfolk City, Portsmouth City, Suffolk City | Virginia Beach City, Chesapeake City, Norfolk City, Portsmouth City, Suffolk City |
| 416 | Amedisys | 507010000 | Benton | WA | Benton | Benton, Franklin |
| 417 | LHC/Optum | 507042004 | Cowlitz | WA | Cowlitz | Cowlitz, Clark |

| | Parent | Branch Number | Branch County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|---|
| 418 | LHC/Optum | 507048000 | Grant | WA | Grant | Grant, Adams |
| 419 | LHC/Optum | 517031000 | Upshur | WV | Upshur, Barbour, Lewis, Randolph | Upshur, Barbour, Braxton, Lewis, Randolph |
| 420 | LHC/Optum | 517037000 | Preston | WV | Preston, Barbour, Monongalia, Taylor | Preston, Barbour, Marion, Monongalia, Taylor |
| 421 | LHC/Optum | 517041000 | Mason | WV, OH | Mason | Mason, Gallia |
| 422 | LHC/Optum | 517051000 | Greenbrier | WV, VA | Greenbrier, Nicholas, Fayette, Monroe | Greenbrier, Nicholas, Fayette, Monroe, Alleghany, Pocahontas |
| 423 | Amedisys | 517054000 | Raleigh | WV | Raleigh, Wyoming, Fayette, Mercer, Summers | Raleigh, Wyoming, Fayette, Mercer, Summers |
| 424 | Amedisys | 517054001 | Mercer | WV, VA | Mercer, Tazewell, McDowell | Mercer, Tazewell, McDowell |
| 425 | LHC/Optum | 517055000 | Cabell | WV, KY, OH | Cabell, Wayne, Lawrence, Lawrence | Cabell, Wayne, Lawrence, Lawrence, Lincoln, Kanawha, Mason, Putnam |
| 426 | Amedisys | 517074000 | Wood | WV, OH | Wood, Washington | Wood, Washington, Jackson, Ritchie |
| 427 | Amedisys | 517074001 | Jackson | WV | Jackson | Jackson, Mason, Roane |
| 428 | LHC/Optum | 517081000 | Mercer | WV, VA | Mercer | Mercer, Bland, Tazewell |
| 429 | LHC/Optum | 517081001 | Raleigh | WV | Raleigh, Wyoming | Raleigh, Wyoming, Fayette |
| 430 | LHC/Optum | 517092000 | Kanawha | WV | Kanawha, Putnam | Kanawha, Putnam, Boone, Fayette, Cabell, Jackson, Lincoln |
| 431 | LHC/Optum | 517097000 | Boone | WV | Boone, Lincoln | Boone, Lincoln, Logan |
| 432 | LHC/Optum | 517100000 | Monongalia | WV, OH | Monongalia, Marion, Preston, Taylor | Monongalia, Belmont, Marion, Preston, Taylor |
| 433 | LHC/Optum | 517114000 | Wood | WV, OH | Wood, Pleasants | Wood, Pleasants, Washington |
| 434 | Amedisys | 517115000 | Kanawha | WV | Kanawha, Putnam | Kanawha, Putnam, Boone |
| 435 | Amedisys | 517115001 | Fayette | WV | Fayette, Nicholas | Fayette, Nicholas, Raleigh |
| 436 | Amedisys | 517115002 | Greenbrier | WV | Greenbrier | Greenbrier, Monroe |
| 437 | Amedisys | 517115003 | Cabell | WV, OH | Cabell, Putnam, Lawrence, Kanawha | Cabell, Putnam, Lawrence, Kanawha |
| 438 | Amedisys | 517122000 | Monongalia | WV | Monongalia, Preston | Monongalia, Preston |
| 439 | Amedisys | 527308_Amedisys_4601 | Brown | WI | Brown, Winnebago | Brown, Winnebago |
| 440 | Amedisys | 679002001 | McLennan | TX | McLennan, Bell, Hill, Limestone | McLennan, Navarro, Bell, Hill, Limestone |
| 441 | Amedisys | 679002003 | Williamson | TX | Williamson, Burnet | Williamson, Burnet, Hays |
| 442 | LHC/Optum | AR Little Rock HCBS | Faulkner | AR | Faulkner | Faulkner |
| 443 | LHC/Optum | FL Newberry HH NBY | Alachua | FL | Alachua, Dixie, Gilchrist | Alachua, Dixie, Gilchrist |
| 444 | LHC/Optum | FL Niceville HH FNV | Okaloosa | FL | Okaloosa, Walton | Okaloosa, Walton, Santa Rosa |

| | Parent | Branch Number | Branch County | State | Counties in 75% Draw Area | Counties in 90% Draw Area |
|---|---|---|---|---|---|---|
| 445 | LHC/Optum | IL Swansea HH FHI | St. Clair | IL | St. Clair | St. Clair |
| 446 | LHC/Optum | KY Albany HH KAL | Clinton | KY | Clinton | Clinton |
| 447 | LHC/Optum | KY Russellville HH RSS | Logan | KY | Logan, Warren | Logan, Warren, Simpson, Todd |
| 448 | LHC/Optum | KY Stanford HH KST | Lincoln | KY | Lincoln, Boyle | Lincoln, Boyle, Pulaski |
| 449 | LHC/Optum | LA Lacombe SNF | St. Tammany | LA | St. Tammany | St. Tammany |
| 450 | LHC/Optum | LA Metairie HCBS | St. John the Baptist | LA | St. John the Baptist | St. John the Baptist |
| 451 | LHC/Optum | LA Opelousas LTACH | St. Landry | LA | St. Landry | St. Landry |
| 452 | LHC/Optum | OH Sandusky HCBS | Erie | OH | Erie, Huron | Erie, Huron |
| 453 | LHC/Optum | OH The Plains HCBS | Meigs | OH, LA | Meigs, East Baton Rouge | Meigs, East Baton Rouge |
| 454 | LHC/Optum | TN Clarksville HCBS | Montgomery | TN | Montgomery | Montgomery |
| 455 | LHC/Optum | TN Memphis HCBS | Shelby | TN | Shelby | Shelby |
| 456 | LHC/Optum | TN Nashville HCBS | Carroll | TN | Carroll | Carroll |
| 457 | LHC/Optum | TN Smithville HCBS | Warren | TN | Warren | Warren |
| 458 | LHC/Optum | WI Green Bay HCBS | Brown | WI | Brown | Brown |
| 459 | LHC/Optum | WI Menasha HCBS | Oconto | WI | Oconto | Oconto |